# EXHIBIT A

# Certification of Plaintiff Pursuant to Federal Securities Laws

I, Joseph R. Gorski, individually and as Trustee of the Joseph R Gorski Revocable Trust UAD 07/12/2002, am duly authorized to act, certify, and say, as to the claims asserted under the federal securities laws, that:

1.  I have reviewed a complaint filed in the action.

2.  I did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this action.

3.  I am willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.  My transactions, and the transactions of the Barbara J. Jones Living Trust UAD 06/06/2002, in Akebia Therapeutics, Inc. which are the subject of this litigation during the class period set forth in the complaint are set forth in the chart attached hereto.

5.  Within the last 3 years, I have not sought to serve nor have I served as a class representative in any federal securities fraud case.

6.  I will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this _5/11/22_

Name: Joseph R. Gorski

Signature: _Joseph R. Gorski_

| Case Name | Akebia Therapeutics, Inc. |
|---|---|
| Ticker | AKBA |
| Class Period | 06-28-2018 to 09-02-2020 |

| Client Name |
|---|
| Joseph R Gorski Revocable Trust UAD 07/12/2002 |

| Date of Transaction | Transaction Type | Quantity | Price per Share |
|---|---|---|---|
| 11-14-2018 | P | 1000 | $ 07.3500 |
| 11-14-2018 | P | 1000 | $ 07.3100 |
| 11-15-2018 | P | 1000 | $ 07.3400 |
| 11-15-2018 | S | -1000 | $ 07.8900 |
| 11-15-2018 | P | 1000 | $ 07.4000 |
| 11-15-2018 | S | -1800 | $ 07.8000 |
| 11-15-2018 | S | -1000 | $ 07.9200 |
| 11-15-2018 | S | -200 | $ 07.8400 |
| 11-19-2018 | P | 1000 | $ 07.2800 |
| 11-19-2018 | P | 2000 | $ 07.3500 |
| 11-19-2018 | P | 1000 | $ 07.3300 |
| 11-19-2018 | P | 1000 | $ 07.1700 |
| 11-19-2018 | P | 1000 | $ 07.0600 |
| 11-19-2018 | P | 1000 | $ 07.1300 |
| 11-29-2018 | P | 1000 | $ 07.7600 |
| 11-30-2018 | P | 1000 | $ 07.7400 |
| 12-03-2018 | P | 1000 | $ 08.3200 |
| 12-03-2018 | S | -1000 | $ 08.2400 |
| 12-03-2018 | P | 1000 | $ 08.2400 |
| 12-03-2018 | S | -1000 | $ 08.2400 |
| 12-03-2018 | S | -1000 | $ 08.2700 |
| 12-04-2018 | P | 1000 | $ 08.5500 |
| 12-04-2018 | P | 1000 | $ 08.3400 |
| 12-04-2018 | P | 1000 | $ 08.5000 |
| 12-04-2018 | P | 1000 | $ 08.4100 |
| 12-11-2018 | P | 1000 | $ 09.1700 |
| 12-11-2018 | S | -1000 | $ 09.1500 |
| 12-11-2018 | P | 1000 | $ 09.0800 |
| 12-12-2018 | P | 1000 | $ 08.6000 |
| 12-13-2018 | P | 1000 | $ 09.5000 |
| 12-13-2018 | P | 1000 | $ 09.3400 |
| 12-13-2018 | P | 1000 | $ 10.1000 |
| 12-13-2018 | P | 1000 | $ 09.6500 |
| 12-13-2018 | P | 1000 | $ 09.4300 |
| 12-13-2018 | P | 1000 | $ 09.1800 |
| 12-13-2018 | S | -1000 | $ 10.1800 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 12-13-2018 | P | 1000 | $ 09.2600 |
| 12-13-2018 | S | -1000 | $ 09.4500 |
| 12-14-2018 | P | 1000 | $ 07.8500 |
| 12-14-2018 | P | 1000 | $ 07.8100 |
| 12-14-2018 | P | 1000 | $ 07.7400 |
| 12-14-2018 | P | 1000 | $ 07.7200 |
| 12-14-2018 | P | 1000 | $ 07.7100 |
| 12-14-2018 | P | 1000 | $ 07.6000 |
| 12-14-2018 | P | 1000 | $ 07.7537 |
| 12-14-2018 | P | 1000 | $ 07.5000 |
| 12-17-2018 | P | 1000 | $ 07.4300 |
| 12-17-2018 | S | -1000 | $ 07.6300 |
| 12-17-2018 | KERX - Merger (exchanged) | 69759 | |
| 12-17-2018 | AKBA - Merger (received) | 26112.89 | $ 07.0700 |
| 12-28-2018 | P | 1000 | $ 05.3777 |
| 12-28-2018 | P | 1000 | $ 05.3100 |
| 01-02-2019 | P | 1000 | $ 05.2600 |
| 01-08-2019 | P | 2000 | $ 06.2400 |
| 01-08-2019 | S | -2000 | $ 06.5100 |
| 01-08-2019 | S | -2000 | $ 06.3300 |
| 01-08-2019 | S | -2000 | $ 06.4900 |
| 01-09-2019 | P | 2000 | $ 06.6500 |
| 01-09-2019 | P | 2000 | $ 06.5200 |
| 01-09-2019 | S | -2000 | $ 06.3800 |
| 01-09-2019 | S | -829 | $ 06.4800 |
| 01-09-2019 | S | -1171 | $ 06.4900 |
| 01-09-2019 | P | 2000 | $ 06.4700 |
| 01-09-2019 | P | 2000 | $ 06.3800 |
| 01-09-2019 | P | 2000 | $ 06.3100 |
| 01-09-2019 | P | 1000 | $ 06.4200 |
| 01-09-2019 | P | 2000 | $ 06.4300 |
| 01-09-2019 | S | -2000 | $ 06.4500 |
| 01-10-2019 | P | 2000 | $ 06.2400 |
| 01-10-2019 | P | 2000 | $ 06.2500 |
| 01-10-2019 | P | 2000 | $ 06.1700 |
| 01-10-2019 | P | 1000 | $ 06.1800 |
| 01-11-2019 | P | 1000 | $ 06.1800 |
| 01-14-2019 | P | 1000 | $ 06.1100 |
| 01-14-2019 | P | 1000 | $ 06.0900 |
| 01-14-2019 | P | 1000 | $ 06.0600 |
| 01-14-2019 | P | 1000 | $ 06.1700 |
| 01-14-2019 | P | 1000 | $ 06.1500 |
| 01-14-2019 | P | 1000 | $ 06.1600 |
| 01-14-2019 | P | 1000 | $ 06.1300 |
| 01-16-2019 | P | 2000 | $ 06.1200 |
| 01-16-2019 | P | 2000 | $ 06.0900 |
| 01-16-2019 | S | -2000 | $ 06.2100 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 01-16-2019 | S | -2000 | $ 06.2400 |
| 01-16-2019 | S | -2000 | $ 06.1600 |
| 01-16-2019 | P | 2000 | $ 06.1700 |
| 01-16-2019 | S | -2000 | $ 06.1900 |
| 01-16-2019 | S | -2000 | $ 06.1900 |
| 01-16-2019 | S | -2000 | $ 06.2300 |
| 01-16-2019 | S | -2000 | $ 06.1400 |
| 01-16-2019 | S | -2000 | $ 06.1100 |
| 01-17-2019 | S | -1000 | $ 06.3200 |
| 01-18-2019 | P | 200 | $ 06.1800 |
| 01-18-2019 | S | -1000 | $ 06.2700 |
| 01-18-2019 | S | -1000 | $ 06.4500 |
| 01-18-2019 | P | 2000 | $ 06.2100 |
| 01-18-2019 | S | -1000 | $ 06.3100 |
| 01-22-2019 | P | 1000 | $ 06.2800 |
| 01-22-2019 | P | 1000 | $ 06.1700 |
| 01-22-2019 | P | 1000 | $ 06.2000 |
| 01-22-2019 | P | 1000 | $ 06.1200 |
| 01-22-2019 | P | 2000 | $ 06.0100 |
| 01-22-2019 | P | 1000 | $ 06.0400 |
| 01-22-2019 | P | 1000 | $ 06.1800 |
| 01-22-2019 | P | 1000 | $ 06.1000 |
| 01-23-2019 | P | 2000 | $ 05.9600 |
| 01-25-2019 | P | 1000 | $ 05.8000 |
| 01-25-2019 | P | 1000 | $ 05.8500 |
| 01-25-2019 | P | 1000 | $ 05.7500 |
| 01-25-2019 | S | -1000 | $ 05.8900 |
| 01-25-2019 | S | -1000 | $ 05.9000 |
| 01-28-2019 | P | 1000 | $ 05.7300 |
| 01-28-2019 | P | 1000 | $ 05.7200 |
| 01-28-2019 | P | 1000 | $ 05.6900 |
| 01-28-2019 | P | 1000 | $ 05.6600 |
| 01-28-2019 | P | 1000 | $ 05.6400 |
| 01-28-2019 | P | 1000 | $ 05.6100 |
| 01-30-2019 | P | 1000 | $ 05.6600 |
| 01-30-2019 | S | -1000 | $ 05.7200 |
| 01-30-2019 | S | -1000 | $ 05.6500 |
| 01-30-2019 | S | -1000 | $ 05.6900 |
| 01-30-2019 | S | -1000 | $ 05.7000 |
| 01-30-2019 | S | -1000 | $ 05.7000 |
| 01-31-2019 | P | 1000 | $ 05.6700 |
| 01-31-2019 | P | 1000 | $ 05.6400 |
| 01-31-2019 | P | 1000 | $ 05.6000 |
| 01-31-2019 | P | 1000 | $ 05.6200 |
| 01-31-2019 | P | 1000 | $ 05.5300 |
| 01-31-2019 | P | 1000 | $ 05.5500 |
| 02-01-2019 | P | 1000 | $ 05.4100 |

| | | | |
|---|---|---|---|
| 02-01-2019 | P | 1000 | $ 05.4100 |
| 02-01-2019 | P | 1000 | $ 05.3800 |
| 02-04-2019 | S | -1000 | $ 05.7900 |
| 02-04-2019 | S | -1000 | $ 05.7900 |
| 02-04-2019 | S | -1000 | $ 05.8000 |
| 02-04-2019 | S | -1000 | $ 05.6600 |
| 02-04-2019 | S | -1000 | $ 05.7600 |
| 02-05-2019 | P | 1000 | $ 05.7000 |
| 02-05-2019 | S | -1000 | $ 05.7400 |
| 02-05-2019 | P | 1000 | $ 05.7800 |
| 02-05-2019 | P | 1000 | $ 05.7500 |
| 02-05-2019 | P | 1000 | $ 05.7300 |
| 02-05-2019 | S | -1000 | $ 05.7600 |
| 02-05-2019 | S | -1000 | $ 05.8000 |
| 02-05-2019 | S | -1000 | $ 05.8000 |
| 02-05-2019 | P | 1000 | $ 05.6900 |
| 02-05-2019 | S | -1000 | $ 05.9000 |
| 02-05-2019 | S | -1000 | $ 05.8700 |
| 02-06-2019 | P | 1000 | $ 05.8100 |
| 02-07-2019 | P | 1000 | $ 06.0000 |
| 02-11-2019 | S | -1000 | $ 06.4900 |
| 02-11-2019 | S | -1000 | $ 06.2500 |
| 02-11-2019 | S | -1000 | $ 06.3500 |
| 02-11-2019 | S | -1000 | $ 06.4000 |
| 02-11-2019 | S | -1000 | $ 06.4700 |
| 02-11-2019 | P | 1000 | $ 06.3700 |
| 02-11-2019 | P | 1000 | $ 06.4000 |
| 02-11-2019 | P | 1000 | $ 06.4100 |
| 02-11-2019 | P | 1000 | $ 06.3900 |
| 02-11-2019 | S | -1000 | $ 06.4500 |
| 02-11-2019 | S | -1000 | $ 06.4700 |
| 02-11-2019 | S | -1000 | $ 06.2900 |
| 02-11-2019 | S | -1000 | $ 06.4100 |
| 02-11-2019 | S | -1000 | $ 06.4000 |
| 02-11-2019 | P | 1000 | $ 06.4300 |
| 02-11-2019 | P | 1000 | $ 06.4200 |
| 02-11-2019 | S | -1000 | $ 06.4800 |
| 02-11-2019 | S | -1000 | $ 06.4400 |
| 02-12-2019 | P | 1000 | $ 06.6100 |
| 02-12-2019 | P | 1000 | $ 06.5500 |
| 02-12-2019 | P | 1000 | $ 06.4900 |
| 02-12-2019 | S | -1000 | $ 06.6400 |
| 02-12-2019 | P | 1000 | $ 06.5100 |
| 02-13-2019 | P | 1000 | $ 06.5000 |
| 02-13-2019 | P | 1000 | $ 06.6700 |
| 02-13-2019 | S | -1000 | $ 06.5600 |
| 02-13-2019 | P | 1000 | $ 06.4600 |

| 02-13-2019 | P | 1000 | $ 06.7000 |
| 02-13-2019 | P | 1000 | $ 06.6500 |
| 02-13-2019 | P | 1000 | $ 06.6200 |
| 02-13-2019 | P | 1000 | $ 06.5300 |
| 02-13-2019 | P | 1000 | $ 06.6000 |
| 02-13-2019 | S | -1000 | $ 06.7500 |
| 02-15-2019 | S | -1000 | $ 06.7000 |
| 02-19-2019 | P | 40 | $ 06.6800 |
| 02-19-2019 | P | 960 | $ 06.6700 |
| 02-19-2019 | P | 1000 | $ 06.6200 |
| 02-19-2019 | S | -200 | $ 06.7200 |
| 02-19-2019 | P | 1000 | $ 06.5500 |
| 02-19-2019 | S | -1000 | $ 06.7000 |
| 02-20-2019 | P | 2000 | $ 06.6100 |
| 02-20-2019 | S | -2000 | $ 06.6600 |
| 02-22-2019 | S | -2000 | $ 06.6500 |
| 02-22-2019 | S | -2000 | $ 06.8124 |
| 02-22-2019 | S | -2000 | $ 06.9801 |
| 02-22-2019 | S | -1000 | $ 06.9000 |
| 02-22-2019 | S | -1000 | $ 07.1500 |
| 02-25-2019 | P | 1000 | $ 07.5000 |
| 02-26-2019 | P | 1000 | $ 07.2300 |
| 02-26-2019 | P | 1000 | $ 07.1700 |
| 02-26-2019 | P | 1000 | $ 07.1200 |
| 02-26-2019 | P | 1000 | $ 07.3800 |
| 02-26-2019 | P | 1000 | $ 07.3400 |
| 02-26-2019 | P | 1000 | $ 07.3100 |
| 02-26-2019 | P | 1000 | $ 07.2000 |
| 02-27-2019 | P | 1000 | $ 07.2800 |
| 02-27-2019 | S | -1000 | $ 07.2500 |
| 02-27-2019 | S | -1000 | $ 07.3000 |
| 02-27-2019 | S | -1000 | $ 07.3200 |
| 02-27-2019 | P | 1000 | $ 07.3500 |
| 02-27-2019 | S | -1000 | $ 07.4000 |
| 02-27-2019 | S | -2000 | $ 07.3600 |
| 02-27-2019 | S | -1000 | $ 07.4000 |
| 02-28-2019 | P | 1000 | $ 07.3400 |
| 02-28-2019 | P | 1000 | $ 07.2900 |
| 02-28-2019 | P | 1000 | $ 07.3900 |
| 02-28-2019 | P | 1000 | $ 07.3000 |
| 02-28-2019 | P | 1000 | $ 07.3100 |
| 03-01-2019 | P | 1000 | $ 07.6700 |
| 03-01-2019 | S | -1000 | $ 07.7400 |
| 03-01-2019 | S | -1000 | $ 07.4600 |
| 03-01-2019 | S | -1000 | $ 07.5300 |
| 03-01-2019 | S | -1000 | $ 07.5700 |
| 03-01-2019 | S | -1000 | $ 07.7300 |

| | | | |
|---|---|---|---|
| 03-01-2019 | S | -1000 | $ 07.4400 |
| 03-01-2019 | S | -1000 | $ 07.5200 |
| 03-01-2019 | S | -1000 | $ 07.7200 |
| 03-01-2019 | S | -1000 | $ 07.5600 |
| 03-01-2019 | S | -1000 | $ 07.6500 |
| 03-01-2019 | S | -1000 | $ 07.4100 |
| 03-04-2019 | P | 1000 | $ 07.6800 |
| 03-04-2019 | P | 1000 | $ 07.6300 |
| 03-04-2019 | P | 1000 | $ 07.5400 |
| 03-04-2019 | P | 1000 | $ 07.6600 |
| 03-08-2019 | S | -1000 | $ 07.2000 |
| 03-11-2019 | P | 1000 | $ 07.0900 |
| 03-11-2019 | S | -2000 | $ 07.3300 |
| 03-11-2019 | P | 1000 | $ 07.1100 |
| 03-11-2019 | S | -2000 | $ 07.3300 |
| 03-11-2019 | P | 2000 | $ 07.3000 |
| 03-12-2019 | P | 1000 | $ 08.0500 |
| 03-12-2019 | P | 1000 | $ 08.5000 |
| 03-12-2019 | S | -1000 | $ 08.1200 |
| 03-12-2019 | S | -1000 | $ 08.7000 |
| 03-12-2019 | S | -1000 | $ 08.9000 |
| 03-12-2019 | S | -1000 | $ 08.9500 |
| 03-12-2019 | S | -1000 | $ 08.7000 |
| 03-12-2019 | P | 1000 | $ 07.9800 |
| 03-12-2019 | P | 147 | $ 08.0000 |
| 03-12-2019 | P | 1000 | $ 08.4400 |
| 03-12-2019 | P | 1000 | $ 08.5800 |
| 03-12-2019 | P | 1000 | $ 08.4700 |
| 03-12-2019 | P | 1000 | $ 08.3000 |
| 03-12-2019 | P | 1000 | $ 08.0700 |
| 03-12-2019 | P | 1000 | $ 08.0300 |
| 03-12-2019 | P | 1000 | $ 07.9400 |
| 03-12-2019 | S | -1000 | $ 08.0900 |
| 03-12-2019 | S | -1000 | $ 09.0400 |
| 03-12-2019 | S | -1000 | $ 09.2000 |
| 03-12-2019 | S | -1000 | $ 08.0900 |
| 03-12-2019 | P | 1000 | $ 08.4200 |
| 03-12-2019 | P | 1000 | $ 08.0000 |
| 03-12-2019 | P | 1000 | $ 07.8000 |
| 03-12-2019 | S | -1000 | $ 08.7000 |
| 03-12-2019 | S | -1000 | $ 08.5500 |
| 03-13-2019 | P | 1000 | $ 08.0000 |
| 03-13-2019 | S | -1000 | $ 08.0700 |
| 03-14-2019 | P | 1000 | $ 08.1400 |
| 03-14-2019 | P | 2000 | $ 08.1200 |
| 03-14-2019 | S | -2000 | $ 08.0800 |
| 03-14-2019 | S | -2000 | $ 08.1600 |

| 03-14-2019 | P | 2000 | $ 08.1000 |
| 03-15-2019 | S | -2000 | $ 08.2000 |
| 03-15-2019 | S | -1000 | $ 08.2400 |
| 03-15-2019 | S | -2000 | $ 08.1600 |
| 03-15-2019 | S | -2000 | $ 08.1600 |
| 03-15-2019 | S | -1000 | $ 08.1900 |
| 03-18-2019 | P | 1000 | $ 08.1900 |
| 03-18-2019 | P | 2000 | $ 08.1900 |
| 03-18-2019 | P | 2000 | $ 08.1300 |
| 03-18-2019 | P | 2000 | $ 08.1500 |
| 03-18-2019 | P | 1000 | $ 08.3300 |
| 03-18-2019 | P | 1000 | $ 08.1600 |
| 03-18-2019 | S | -1000 | $ 08.4400 |
| 03-18-2019 | P | 1000 | $ 08.1300 |
| 03-18-2019 | P | 100 | $ 08.1000 |
| 03-18-2019 | P | 1000 | $ 08.3000 |
| 03-18-2019 | P | 2000 | $ 08.4400 |
| 03-18-2019 | P | 1000 | $ 08.4200 |
| 03-18-2019 | P | 1000 | $ 08.3700 |
| 03-18-2019 | P | 1000 | $ 08.2600 |
| 03-18-2019 | S | -1000 | $ 08.1700 |
| 03-18-2019 | P | 1000 | $ 08.2800 |
| 03-18-2019 | S | -1000 | $ 08.3900 |
| 03-18-2019 | S | -1000 | $ 08.4800 |
| 03-19-2019 | P | 1000 | $ 08.1300 |
| 03-19-2019 | P | 1000 | $ 08.1200 |
| 03-19-2019 | P | 1000 | $ 08.0800 |
| 03-19-2019 | P | 1000 | $ 08.3400 |
| 03-19-2019 | P | 1000 | $ 08.3400 |
| 03-19-2019 | P | 1000 | $ 08.1400 |
| 03-19-2019 | P | 1000 | $ 08.1200 |
| 03-19-2019 | S | -1000 | $ 08.4400 |
| 03-19-2019 | P | 1000 | $ 08.0900 |
| 03-19-2019 | P | 1000 | $ 08.0800 |
| 03-19-2019 | P | 1000 | $ 08.2400 |
| 03-19-2019 | P | 1000 | $ 08.3400 |
| 03-19-2019 | P | 1000 | $ 08.3300 |
| 03-19-2019 | P | 1000 | $ 08.1400 |
| 03-19-2019 | S | -1000 | $ 08.1600 |
| 03-19-2019 | S | -1000 | $ 08.3500 |
| 03-19-2019 | S | -1000 | $ 08.1301 |
| 03-19-2019 | S | -1000 | $ 08.1600 |
| 03-19-2019 | S | -1000 | $ 08.1500 |
| 03-19-2019 | S | -1000 | $ 08.4200 |
| 03-19-2019 | S | -1000 | $ 08.4400 |
| 03-19-2019 | S | -1000 | $ 08.3900 |
| 03-19-2019 | S | -1000 | $ 08.4100 |

| 03-19-2019 | S | -1000 | $ 08.3900 |
|---|---|---|---|
| 03-19-2019 | S | -1000 | $ 08.1700 |
| 03-19-2019 | S | -1000 | $ 08.1900 |
| 03-19-2019 | S | -1000 | $ 08.1800 |
| 03-19-2019 | P | 1000 | $ 08.1300 |
| 03-19-2019 | S | -1000 | $ 08.1200 |
| 03-19-2019 | S | -1000 | $ 08.1500 |
| 03-19-2019 | S | -1000 | $ 08.2700 |
| 03-19-2019 | S | -1000 | $ 08.2800 |
| 03-19-2019 | S | -1000 | $ 08.1200 |
| 03-19-2019 | S | -151 | $ 08.1800 |
| 03-19-2019 | S | -1000 | $ 08.4000 |
| 03-19-2019 | S | -1000 | $ 08.2000 |
| 03-20-2019 | P | 1000 | $ 08.7200 |
| 03-20-2019 | P | 1000 | $ 08.6700 |
| 03-20-2019 | P | 1000 | $ 08.7200 |
| 03-20-2019 | S | -1000 | $ 08.2300 |
| 03-20-2019 | S | -1000 | $ 08.8200 |
| 03-20-2019 | S | -2000 | $ 08.8200 |
| 03-20-2019 | P | 1000 | $ 08.7900 |
| 03-20-2019 | P | 1000 | $ 08.7500 |
| 03-20-2019 | P | 1000 | $ 08.6500 |
| 03-20-2019 | P | 1000 | $ 08.3500 |
| 03-20-2019 | P | 1000 | $ 08.6800 |
| 03-20-2019 | P | 1000 | $ 08.6400 |
| 03-20-2019 | S | -1000 | $ 08.1100 |
| 03-20-2019 | S | -1000 | $ 08.4000 |
| 03-20-2019 | S | -1000 | $ 08.4400 |
| 03-20-2019 | P | 1000 | $ 08.3900 |
| 03-20-2019 | S | -1000 | $ 08.1200 |
| 03-20-2019 | S | -1000 | $ 08.4400 |
| 03-21-2019 | P | 1000 | $ 08.5200 |
| 03-21-2019 | P | 2000 | $ 08.7100 |
| 03-21-2019 | P | 1000 | $ 08.6600 |
| 03-21-2019 | S | -1000 | $ 08.6000 |
| 03-21-2019 | S | -2000 | $ 08.8300 |
| 03-21-2019 | P | 1000 | $ 08.5100 |
| 03-21-2019 | P | 1000 | $ 08.6200 |
| 03-21-2019 | P | 2000 | $ 08.8100 |
| 03-21-2019 | P | 2000 | $ 08.7400 |
| 03-21-2019 | P | 1000 | $ 08.6400 |
| 03-21-2019 | P | 1000 | $ 08.6100 |
| 03-21-2019 | S | -1000 | $ 08.6300 |
| 03-21-2019 | S | -1000 | $ 08.6900 |
| 03-21-2019 | S | -2000 | $ 08.8900 |
| 03-21-2019 | P | 2000 | $ 08.8100 |
| 03-21-2019 | S | -1000 | $ 08.6600 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 03-21-2019 | S | -1000 | $ 08.6500 |
| 03-21-2019 | S | -1000 | $ 08.7000 |
| 03-21-2019 | S | -1000 | $ 08.9100 |
| 03-22-2019 | P | 2000 | $ 08.8500 |
| 03-22-2019 | P | 1000 | $ 08.6000 |
| 03-22-2019 | P | 1000 | $ 08.7800 |
| 03-22-2019 | P | 1000 | $ 08.4800 |
| 03-22-2019 | P | 1000 | $ 08.6500 |
| 03-22-2019 | P | 1000 | $ 08.5200 |
| 03-22-2019 | S | -1000 | $ 08.9500 |
| 03-22-2019 | P | 2000 | $ 08.8000 |
| 03-22-2019 | P | 2000 | $ 08.8500 |
| 03-22-2019 | P | 1000 | $ 08.4700 |
| 03-22-2019 | P | 1000 | $ 08.4400 |
| 03-22-2019 | P | 1000 | $ 08.4000 |
| 03-22-2019 | P | 1000 | $ 08.7500 |
| 03-22-2019 | P | 1000 | $ 08.3900 |
| 03-22-2019 | P | 1000 | $ 08.7000 |
| 03-22-2019 | P | 1000 | $ 08.6700 |
| 03-22-2019 | P | 1000 | $ 08.5700 |
| 03-22-2019 | S | -2000 | $ 08.7000 |
| 03-22-2019 | S | -1000 | $ 08.6400 |
| 03-22-2019 | S | -1000 | $ 08.9200 |
| 03-22-2019 | S | -1000 | $ 08.8800 |
| 03-26-2019 | P | 2000 | $ 08.7200 |
| 03-26-2019 | P | 2000 | $ 08.6200 |
| 03-26-2019 | P | 2000 | $ 08.5900 |
| 03-26-2019 | S | -1000 | $ 08.7300 |
| 03-26-2019 | S | -2000 | $ 08.7700 |
| 03-26-2019 | S | -2000 | $ 08.7900 |
| 03-26-2019 | S | -2000 | $ 08.7700 |
| 03-26-2019 | S | -1000 | $ 08.8200 |
| 03-26-2019 | S | -1000 | $ 08.7900 |
| 03-26-2019 | S | -1000 | $ 08.8000 |
| 03-26-2019 | P | 2000 | $ 08.7400 |
| 03-26-2019 | P | 2000 | $ 08.7500 |
| 03-26-2019 | P | 2000 | $ 08.7300 |
| 03-26-2019 | P | 2000 | $ 08.6900 |
| 03-26-2019 | P | 2000 | $ 08.6500 |
| 03-26-2019 | S | -2000 | $ 08.7700 |
| 03-26-2019 | S | -2000 | $ 08.6700 |
| 03-26-2019 | S | -99 | $ 08.7300 |
| 03-26-2019 | S | -2000 | $ 08.8000 |
| 03-26-2019 | S | -2000 | $ 08.7700 |
| 03-26-2019 | S | -2000 | $ 08.8000 |
| 03-26-2019 | S | -2000 | $ 08.6600 |
| 03-26-2019 | P | 2000 | $ 08.6100 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 03-26-2019 | S | -1000 | $ 08.7500 |
| 03-26-2019 | S | -2000 | $ 08.6600 |
| 03-26-2019 | S | -2000 | $ 08.7100 |
| 03-26-2019 | S | -297 | $ 08.8000 |
| 03-27-2019 | P | 2000 | $ 08.5900 |
| 03-27-2019 | P | 2000 | $ 08.4600 |
| 03-27-2019 | P | 1000 | $ 08.3200 |
| 03-27-2019 | P | 1000 | $ 08.3900 |
| 03-27-2019 | P | 1000 | $ 08.3600 |
| 03-27-2019 | P | 1000 | $ 08.4000 |
| 03-27-2019 | P | 1000 | $ 08.3400 |
| 03-27-2019 | P | 2000 | $ 08.5200 |
| 03-27-2019 | P | 2000 | $ 08.4100 |
| 03-27-2019 | P | 1000 | $ 08.3700 |
| 03-28-2019 | P | 2000 | $ 08.4500 |
| 03-28-2019 | S | -2000 | $ 08.5100 |
| 03-28-2019 | S | -2000 | $ 08.4600 |
| 03-28-2019 | S | -2000 | $ 08.4600 |
| 03-28-2019 | S | -2000 | $ 08.4900 |
| 03-28-2019 | P | 2000 | $ 08.4500 |
| 03-28-2019 | S | -1 | $ 08.5300 |
| 03-28-2019 | S | -2000 | $ 08.4700 |
| 03-28-2019 | S | -2000 | $ 08.4900 |
| 03-28-2019 | S | -2000 | $ 08.4800 |
| 03-28-2019 | P | 1000 | $ 08.3000 |
| 03-28-2019 | P | 2000 | $ 08.4300 |
| 03-28-2019 | S | -2000 | $ 08.4600 |
| 03-28-2019 | S | -2000 | $ 08.4900 |
| 03-28-2019 | S | -2000 | $ 08.5000 |
| 03-29-2019 | P | 2000 | $ 08.1900 |
| 03-29-2019 | P | 2000 | $ 08.3500 |
| 03-29-2019 | P | 2000 | $ 08.3000 |
| 03-29-2019 | P | 2000 | $ 08.2600 |
| 03-29-2019 | P | 2000 | $ 08.2100 |
| 03-29-2019 | P | 2000 | $ 08.1800 |
| 03-29-2019 | P | 1000 | $ 08.4500 |
| 03-29-2019 | P | 2000 | $ 08.4400 |
| 03-29-2019 | P | 2000 | $ 08.4200 |
| 03-29-2019 | P | 2000 | $ 08.3800 |
| 03-29-2019 | P | 2000 | $ 08.2800 |
| 03-29-2019 | P | 2000 | $ 08.1900 |
| 03-29-2019 | P | 2000 | $ 08.1900 |
| 03-29-2019 | S | -2000 | $ 08.2300 |
| 03-29-2019 | S | -2000 | $ 08.2400 |
| 03-29-2019 | P | 2000 | $ 08.2300 |
| 03-29-2019 | S | -2000 | $ 08.2400 |
| 04-01-2019 | S | -2000 | $ 08.2600 |

| | | | |
|---|---|---|---|
| 04-01-2019 | S | -2000 | $ 08.2600 |
| 04-01-2019 | S | -2000 | $ 08.3000 |
| 04-01-2019 | S | -2000 | $ 08.2900 |
| 04-01-2019 | S | -2000 | $ 08.3100 |
| 04-01-2019 | P | 2000 | $ 08.0500 |
| 04-01-2019 | P | 2000 | $ 08.1200 |
| 04-02-2019 | P | 1000 | $ 07.7500 |
| 04-02-2019 | P | 2000 | $ 07.7200 |
| 04-02-2019 | P | 1000 | $ 07.3800 |
| 04-02-2019 | P | 1000 | $ 07.3000 |
| 04-02-2019 | P | 9 | $ 06.9600 |
| 04-02-2019 | P | 2000 | $ 07.7000 |
| 04-02-2019 | P | 2000 | $ 07.6900 |
| 04-02-2019 | P | 1000 | $ 07.6200 |
| 04-02-2019 | P | 1000 | $ 07.6000 |
| 04-02-2019 | P | 2000 | $ 07.5900 |
| 04-02-2019 | P | 2000 | $ 07.5600 |
| 04-02-2019 | P | 1000 | $ 07.5000 |
| 04-02-2019 | P | 1000 | $ 07.3300 |
| 04-02-2019 | P | 1000 | $ 07.2500 |
| 04-03-2019 | S | -500 | $ 07.5000 |
| 04-08-2019 | P | 1000 | $ 07.1000 |
| 04-09-2019 | P | 1000 | $ 07.5500 |
| 04-09-2019 | P | 1000 | $ 07.4500 |
| 04-09-2019 | P | 1000 | $ 07.4000 |
| 04-11-2019 | P | 1000 | $ 07.6200 |
| 04-12-2019 | P | 1000 | $ 07.1500 |
| 04-12-2019 | P | 1000 | $ 07.1600 |
| 04-15-2019 | P | 1000 | $ 07.0200 |
| 04-15-2019 | P | 1000 | $ 06.9800 |
| 04-15-2019 | P | 1000 | $ 06.9500 |
| 04-15-2019 | P | 1000 | $ 06.9900 |
| 04-15-2019 | P | 1000 | $ 07.0500 |
| 04-15-2019 | P | 1000 | $ 06.9700 |
| 04-16-2019 | P | 1000 | $ 07.1700 |
| 04-16-2019 | S | -2000 | $ 07.1900 |
| 04-16-2019 | S | -1000 | $ 07.2100 |
| 04-16-2019 | P | 1000 | $ 07.1500 |
| 04-16-2019 | S | -1000 | $ 07.2000 |
| 04-16-2019 | S | -2000 | $ 07.1700 |
| 04-17-2019 | P | 1000 | $ 07.0700 |
| 04-17-2019 | P | 1000 | $ 07.0200 |
| 04-17-2019 | P | 1000 | $ 07.0000 |
| 04-17-2019 | P | 1000 | $ 06.8700 |
| 04-17-2019 | P | 1000 | $ 07.0300 |
| 04-17-2019 | P | 1000 | $ 06.9400 |
| 04-18-2019 | P | 1000 | $ 06.6900 |

| | | | |
|---|---|---|---|
| 04-18-2019 | P | 1000 | $ 06.6600 |
| 04-18-2019 | P | 1000 | $ 06.6000 |
| 04-29-2019 | P | 2000 | $ 06.3100 |
| 04-30-2019 | P | 1000 | $ 06.2600 |
| 04-30-2019 | P | 1000 | $ 06.2200 |
| 04-30-2019 | P | 1000 | $ 06.1000 |
| 04-30-2019 | P | 1000 | $ 06.0900 |
| 04-30-2019 | P | 1000 | $ 06.2400 |
| 04-30-2019 | P | 1000 | $ 06.2000 |
| 04-30-2019 | P | 1000 | $ 06.1800 |
| 04-30-2019 | P | 1000 | $ 06.0300 |
| 04-30-2019 | P | 1000 | $ 06.1600 |
| 04-30-2019 | P | 1000 | $ 06.1300 |
| 04-30-2019 | P | 1000 | $ 06.0700 |
| 05-07-2019 | P | 1000 | $ 06.1400 |
| 05-07-2019 | P | 1000 | $ 06.1000 |
| 05-07-2019 | P | 1000 | $ 06.0800 |
| 05-08-2019 | P | 1000 | $ 05.9500 |
| 05-08-2019 | P | 2000 | $ 06.0000 |
| 05-08-2019 | P | 1000 | $ 05.9900 |
| 05-08-2019 | P | 1000 | $ 05.9200 |
| 05-08-2019 | P | 1000 | $ 05.9100 |
| 05-08-2019 | P | 1000 | $ 05.9700 |
| 05-14-2019 | P | 2000 | $ 05.7500 |
| 05-14-2019 | P | 2000 | $ 05.7000 |
| 05-14-2019 | S | -2000 | $ 05.8100 |
| 05-14-2019 | S | -2000 | $ 05.8000 |
| 05-15-2019 | P | 2000 | $ 05.7500 |
| 05-15-2019 | P | 1000 | $ 05.7800 |
| 05-15-2019 | S | -2000 | $ 05.8200 |
| 05-15-2019 | S | -1583 | $ 05.7600 |
| 05-15-2019 | P | 2000 | $ 05.7300 |
| 05-15-2019 | P | 2000 | $ 05.7000 |
| 05-15-2019 | P | 1000 | $ 05.6700 |
| 05-15-2019 | P | 1000 | $ 05.7900 |
| 05-15-2019 | S | -2000 | $ 05.8000 |
| 05-15-2019 | S | -2000 | $ 05.8000 |
| 05-15-2019 | P | 1000 | $ 05.7900 |
| 05-15-2019 | P | 2000 | $ 05.7700 |
| 05-16-2019 | P | 2000 | $ 05.6100 |
| 05-16-2019 | P | 2000 | $ 05.6000 |
| 05-16-2019 | P | 1000 | $ 05.5800 |
| 05-16-2019 | P | 2000 | $ 05.5900 |
| 05-17-2019 | P | 1000 | $ 05.5500 |
| 05-17-2019 | P | 1000 | $ 05.4700 |
| 05-17-2019 | P | 1000 | $ 05.4300 |
| 05-17-2019 | P | 1000 | $ 05.5200 |

| Date | Type | Shares | Price |
|---|---|---|---|
| 05-17-2019 | S | -1000 | $ 05.5400 |
| 05-21-2019 | S | -2000 | $ 05.6200 |
| 05-21-2019 | S | -2000 | $ 05.5800 |
| 05-21-2019 | S | -2000 | $ 05.6000 |
| 05-22-2019 | P | 1000 | $ 05.4300 |
| 05-22-2019 | P | 1000 | $ 05.4200 |
| 05-23-2019 | P | 1000 | $ 05.3200 |
| 05-23-2019 | P | 200 | $ 05.3100 |
| 05-23-2019 | P | 6 | $ 05.3099 |
| 05-23-2019 | P | 894 | $ 05.3068 |
| 05-23-2019 | P | 100 | $ 05.3005 |
| 05-23-2019 | P | 300 | $ 05.3069 |
| 05-23-2019 | P | 1000 | $ 05.2200 |
| 05-31-2019 | S | -2000 | $ 04.7100 |
| 06-05-2019 | S | -1000 | $ 04.4200 |
| 06-05-2019 | S | -848 | $ 04.4200 |
| 06-14-2019 | P | 1000 | $ 04.1000 |
| 06-17-2019 | S | -1000 | $ 04.4000 |
| 06-17-2019 | S | -1000 | $ 04.2600 |
| 06-18-2019 | P | 1000 | $ 04.5500 |
| 06-18-2019 | S | -1000 | $ 04.6000 |
| 06-18-2019 | S | -1000 | $ 04.6000 |
| 06-18-2019 | P | 1000 | $ 04.5500 |
| 06-19-2019 | P | 1000 | $ 04.5200 |
| 06-19-2019 | P | 1000 | $ 04.4300 |
| 06-19-2019 | P | 1000 | $ 04.5100 |
| 06-20-2019 | S | -234 | $ 04.6500 |
| 06-20-2019 | P | 1000 | $ 04.5300 |
| 06-20-2019 | P | 1000 | $ 04.5200 |
| 06-20-2019 | P | 1000 | $ 04.4300 |
| 06-20-2019 | P | 1000 | $ 04.4800 |
| 06-21-2019 | P | 1 | $ 04.3300 |
| 06-21-2019 | P | 1000 | $ 04.3200 |
| 06-21-2019 | S | -2000 | $ 04.4000 |
| 06-21-2019 | P | 1000 | $ 04.3800 |
| 06-24-2019 | P | 1000 | $ 04.3500 |
| 06-24-2019 | P | 1000 | $ 04.3400 |
| 06-24-2019 | P | 2000 | $ 04.3200 |
| 06-24-2019 | P | 1000 | $ 04.2900 |
| 06-25-2019 | S | -2000 | $ 04.3500 |
| 06-26-2019 | P | 1000 | $ 04.5300 |
| 06-26-2019 | S | -1000 | $ 04.5600 |
| 06-26-2019 | P | 2000 | $ 04.5200 |
| 06-27-2019 | S | -1000 | $ 04.5600 |
| 06-27-2019 | S | -1000 | $ 04.6000 |
| 06-27-2019 | S | -2000 | $ 04.6200 |
| 06-28-2019 | P | 2000 | $ 04.7400 |

| | | | |
|---|---|---|---|
| 06-28-2019 | S | -2000 | $ 04.8300 |
| 06-28-2019 | S | -2000 | $ 04.7900 |
| 06-28-2019 | S | -2000 | $ 04.7700 |
| 06-28-2019 | S | -2000 | $ 04.8200 |
| 06-28-2019 | S | -2000 | $ 04.8400 |
| 06-28-2019 | P | 2000 | $ 04.8100 |
| 07-01-2019 | P | 2000 | $ 04.7800 |
| 07-01-2019 | P | 2000 | $ 04.7400 |
| 07-01-2019 | P | 2000 | $ 04.6200 |
| 07-01-2019 | P | 1000 | $ 04.7000 |
| 07-01-2019 | P | 2000 | $ 04.6800 |
| 07-01-2019 | S | -1000 | $ 04.7400 |
| 07-03-2019 | P | 1000 | $ 04.4200 |
| 07-03-2019 | P | 1000 | $ 04.4300 |
| 07-08-2019 | P | 1000 | $ 04.3100 |
| 07-08-2019 | P | 1000 | $ 04.3000 |
| 07-08-2019 | P | 1000 | $ 04.3100 |
| 07-08-2019 | P | 1000 | $ 04.2400 |
| 07-08-2019 | P | 1000 | $ 04.0900 |
| 07-08-2019 | P | 1000 | $ 04.2800 |
| 07-08-2019 | P | 1000 | $ 04.2100 |
| 07-08-2019 | P | 1000 | $ 04.1800 |
| 07-08-2019 | P | 1000 | $ 04.1200 |
| 07-09-2019 | S | -1000 | $ 04.2200 |
| 07-09-2019 | S | -1000 | $ 04.2600 |
| 07-10-2019 | P | 1000 | $ 04.3000 |
| 07-10-2019 | P | 1000 | $ 04.3700 |
| 07-10-2019 | P | 1000 | $ 04.2400 |
| 07-12-2019 | P | 2000 | $ 04.1300 |
| 07-12-2019 | P | 2000 | $ 04.1500 |
| 07-12-2019 | S | -2000 | $ 04.1800 |
| 07-12-2019 | S | -2000 | $ 04.1800 |
| 07-15-2019 | S | -1000 | $ 04.2700 |
| 07-16-2019 | P | 157 | $ 04.0500 |
| 07-16-2019 | P | 1000 | $ 04.2000 |
| 07-16-2019 | P | 2000 | $ 04.1000 |
| 07-16-2019 | P | 1000 | $ 04.1500 |
| 07-30-2019 | S | -1000 | $ 04.3000 |
| 08-02-2019 | P | 1000 | $ 03.9000 |
| 08-02-2019 | P | 1000 | $ 03.8400 |
| 08-05-2019 | P | 2000 | $ 03.6800 |
| 08-06-2019 | S | -105 | $ 03.7400 |
| 08-06-2019 | S | -1000 | $ 03.7000 |
| 08-08-2019 | S | -1000 | $ 04.1000 |
| 08-08-2019 | S | -1000 | $ 04.1300 |
| 08-08-2019 | S | -1000 | $ 03.9100 |
| 08-08-2019 | S | -1000 | $ 04.0700 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 08-08-2019 | S | -1000 | $ 04.1500 |
| 08-08-2019 | S | -1000 | $ 03.9300 |
| 08-08-2019 | S | -1000 | $ 04.1500 |
| 08-08-2019 | S | -1000 | $ 04.1700 |
| 08-08-2019 | S | -1000 | $ 04.1500 |
| 08-08-2019 | S | -1000 | $ 04.1200 |
| 08-09-2019 | P | 1000 | $ 04.1100 |
| 08-09-2019 | P | 1000 | $ 04.1100 |
| 08-09-2019 | S | -1000 | $ 04.3000 |
| 08-09-2019 | S | -1000 | $ 04.2500 |
| 08-13-2019 | S | -1000 | $ 04.4700 |
| 08-14-2019 | P | 1000 | $ 04.3600 |
| 08-14-2019 | S | -1000 | $ 04.4300 |
| 08-14-2019 | P | 1000 | $ 04.3400 |
| 08-14-2019 | S | -1000 | $ 04.4200 |
| 08-14-2019 | P | 1000 | $ 04.3700 |
| 08-15-2019 | P | 1000 | $ 04.5700 |
| 08-15-2019 | S | -1000 | $ 04.6000 |
| 08-16-2019 | S | -1000 | $ 04.3600 |
| 08-16-2019 | S | -1000 | $ 04.5000 |
| 08-16-2019 | S | -1000 | $ 04.6900 |
| 08-16-2019 | S | -1000 | $ 04.6000 |
| 08-16-2019 | S | -1000 | $ 04.4100 |
| 08-16-2019 | S | -1000 | $ 04.4700 |
| 08-16-2019 | S | -1000 | $ 04.5300 |
| 08-16-2019 | S | -1000 | $ 04.5938 |
| 08-16-2019 | S | -1000 | $ 04.6600 |
| 08-19-2019 | P | 1000 | $ 04.7500 |
| 08-19-2019 | S | -1000 | $ 04.7900 |
| 08-19-2019 | S | -1000 | $ 04.8100 |
| 08-19-2019 | P | 1000 | $ 04.8100 |
| 08-19-2019 | P | 1000 | $ 04.8300 |
| 08-19-2019 | S | -1000 | $ 04.8830 |
| 08-19-2019 | S | -1000 | $ 04.8500 |
| 08-20-2019 | P | 1000 | $ 04.7600 |
| 08-20-2019 | P | 1000 | $ 04.7500 |
| 08-20-2019 | P | 1000 | $ 04.6900 |
| 08-20-2019 | P | 1000 | $ 04.5600 |
| 08-20-2019 | P | 1000 | $ 04.4900 |
| 08-20-2019 | P | 1000 | $ 04.7300 |
| 08-20-2019 | P | 1000 | $ 04.6600 |
| 08-20-2019 | P | 1000 | $ 04.6200 |
| 08-20-2019 | P | 1000 | $ 04.5300 |
| 08-23-2019 | S | -1000 | $ 04.2600 |
| 08-26-2019 | S | -1000 | $ 04.1500 |
| 08-28-2019 | S | -779 | $ 04.2600 |
| 08-29-2019 | S | -1000 | $ 04.3000 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 08-29-2019 | S | -1000 | $ 04.3400 |
| 08-29-2019 | P | 1000 | $ 04.1800 |
| 08-30-2019 | P | 1000 | $ 04.2000 |
| 09-05-2019 | S | -112 | $ 04.1300 |
| 09-06-2019 | S | -1000 | $ 04.1800 |
| 09-09-2019 | S | -1000 | $ 04.3100 |
| 09-09-2019 | P | 2000 | $ 04.2300 |
| 09-10-2019 | S | -1000 | $ 04.6300 |
| 09-10-2019 | P | 1000 | $ 04.6000 |
| 09-10-2019 | S | -1000 | $ 04.6300 |
| 09-12-2019 | P | 1000 | $ 05.2500 |
| 09-12-2019 | P | 1000 | $ 05.3200 |
| 09-12-2019 | P | 1000 | $ 05.2500 |
| 09-12-2019 | P | 1000 | $ 05.1800 |
| 09-12-2019 | S | -1000 | $ 05.3000 |
| 09-12-2019 | S | -1000 | $ 05.2400 |
| 09-12-2019 | S | -1000 | $ 05.3200 |
| 09-12-2019 | S | -1000 | $ 05.3600 |
| 09-12-2019 | P | 1000 | $ 05.2800 |
| 09-12-2019 | S | -1000 | $ 05.3200 |
| 09-13-2019 | P | 1000 | $ 05.1800 |
| 09-13-2019 | S | -1000 | $ 05.1600 |
| 09-13-2019 | P | 1000 | $ 05.1500 |
| 09-13-2019 | P | 1000 | $ 05.1000 |
| 09-13-2019 | P | 1000 | $ 05.0100 |
| 09-13-2019 | P | 1000 | $ 04.9000 |
| 09-13-2019 | S | -1000 | $ 04.9800 |
| 09-13-2019 | S | -1000 | $ 05.0800 |
| 09-13-2019 | S | -1000 | $ 05.1400 |
| 09-13-2019 | P | 1000 | $ 05.1000 |
| 09-16-2019 | P | 1000 | $ 04.8500 |
| 09-16-2019 | P | 1000 | $ 04.7500 |
| 09-16-2019 | P | 1000 | $ 04.7700 |
| 09-16-2019 | P | 1000 | $ 04.7300 |
| 09-17-2019 | S | -1000 | $ 04.8800 |
| 09-18-2019 | P | 1000 | $ 04.8400 |
| 09-18-2019 | P | 1000 | $ 04.7700 |
| 09-18-2019 | P | 1000 | $ 04.6700 |
| 09-18-2019 | P | 1000 | $ 04.6400 |
| 09-18-2019 | P | 1000 | $ 04.6000 |
| 09-18-2019 | P | 1000 | $ 04.5300 |
| 09-18-2019 | P | 1000 | $ 04.5700 |
| 09-19-2019 | P | 1000 | $ 04.6300 |
| 09-19-2019 | S | -1000 | $ 04.6000 |
| 09-19-2019 | S | -1000 | $ 04.6600 |
| 09-20-2019 | P | 1000 | $ 04.5000 |
| 09-20-2019 | S | -1000 | $ 04.5300 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 09-20-2019 | P | 1000 | $ 04.5100 |
| 09-20-2019 | P | 1000 | $ 04.4900 |
| 09-23-2019 | P | 1000 | $ 04.4300 |
| 09-23-2019 | P | 1000 | $ 04.4200 |
| 09-23-2019 | P | 200 | $ 04.3900 |
| 09-23-2019 | S | -1000 | $ 04.4200 |
| 09-23-2019 | P | 1000 | $ 04.3800 |
| 09-24-2019 | P | 1000 | $ 04.2800 |
| 09-25-2019 | P | 1200 | $ 04.4300 |
| 09-25-2019 | S | -1200 | $ 04.4500 |
| 09-25-2019 | P | 1000 | $ 04.3800 |
| 09-25-2019 | P | 1000 | $ 04.4400 |
| 09-25-2019 | S | -1000 | $ 04.4200 |
| 09-25-2019 | S | -1000 | $ 04.4500 |
| 09-25-2019 | S | -1200 | $ 04.4700 |
| 09-25-2019 | S | -1000 | $ 04.4200 |
| 09-25-2019 | S | -1000 | $ 04.4700 |
| 09-25-2019 | S | -1000 | $ 04.5100 |
| 09-26-2019 | P | 1000 | $ 04.1600 |
| 09-27-2019 | P | 1000 | $ 04.2800 |
| 09-27-2019 | S | -1000 | $ 04.3100 |
| 10-01-2019 | S | -1000 | $ 03.8300 |
| 10-01-2019 | S | -1000 | $ 03.8800 |
| 10-01-2019 | S | -1000 | $ 03.8800 |
| 10-01-2019 | S | -1000 | $ 03.8812 |
| 10-01-2019 | S | -1122 | $ 03.7900 |
| 10-01-2019 | S | -1000 | $ 03.7900 |
| 10-02-2019 | S | -1000 | $ 03.7600 |
| 10-02-2019 | S | -571 | $ 03.6400 |
| 10-02-2019 | S | -100 | $ 03.6450 |
| 10-02-2019 | S | -329 | $ 03.6401 |
| 10-02-2019 | S | -1000 | $ 03.6600 |
| 10-02-2019 | S | -1122 | $ 03.6959 |
| 10-02-2019 | S | -1000 | $ 03.6800 |
| 10-02-2019 | S | -854 | $ 03.7500 |
| 10-02-2019 | S | -500 | $ 03.7600 |
| 10-02-2019 | S | -622 | $ 03.7600 |
| 10-04-2019 | S | -1000 | $ 03.8600 |
| 10-10-2019 | S | -1000 | $ 04.2600 |
| 10-11-2019 | S | -1000 | $ 04.2900 |
| 10-11-2019 | P | 1000 | $ 04.3000 |
| 10-11-2019 | S | -1000 | $ 04.3000 |
| 10-11-2019 | S | -1000 | $ 04.3100 |
| 10-14-2019 | P | 1000 | $ 04.2600 |
| 10-14-2019 | P | 966 | $ 04.1300 |
| 10-14-2019 | P | 1000 | $ 04.3400 |
| 10-14-2019 | P | 1000 | $ 04.2200 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 10-14-2019 | P | 1000 | $ 04.1800 |
| 10-14-2019 | S | -1000 | $ 04.3900 |
| 10-15-2019 | S | -1000 | $ 04.2500 |
| 10-15-2019 | S | -1000 | $ 04.2000 |
| 10-15-2019 | S | -1000 | $ 04.2800 |
| 10-15-2019 | S | -1000 | $ 04.3500 |
| 10-16-2019 | P | 1000 | $ 04.3600 |
| 10-16-2019 | S | -966 | $ 04.3000 |
| 10-17-2019 | P | 1000 | $ 04.3500 |
| 10-17-2019 | P | 1000 | $ 04.3100 |
| 10-18-2019 | P | 1000 | $ 04.1900 |
| 10-18-2019 | P | 1000 | $ 04.2300 |
| 10-22-2019 | P | 1000 | $ 04.3000 |
| 10-22-2019 | S | -1000 | $ 04.3400 |
| 10-25-2019 | S | -1000 | $ 04.2000 |
| 11-07-2019 | S | -2000 | $ 03.7300 |
| 11-07-2019 | S | -2300 | $ 03.7600 |
| 11-07-2019 | S | -700 | $ 03.7701 |
| 11-07-2019 | S | -4000 | $ 03.7500 |
| 11-07-2019 | S | -1000 | $ 03.7415 |
| 11-11-2019 | P | 1000 | $ 03.7100 |
| 11-11-2019 | P | 1000 | $ 03.7000 |
| 11-11-2019 | P | 1000 | $ 03.7399 |
| 11-11-2019 | P | 1000 | $ 03.6769 |
| 11-11-2019 | P | 1000 | $ 04.0100 |
| 11-11-2019 | P | 1000 | $ 03.8600 |
| 11-12-2019 | P | 1000 | $ 03.2500 |
| 11-12-2019 | S | -1000 | $ 03.3000 |
| 11-13-2019 | P | 1000 | $ 03.1600 |
| 11-13-2019 | P | 1000 | $ 03.1000 |
| 11-13-2019 | S | -1000 | $ 03.2200 |
| 11-13-2019 | P | 1000 | $ 03.2400 |
| 11-13-2019 | P | 1000 | $ 03.2800 |
| 11-13-2019 | P | 100 | $ 03.2070 |
| 11-13-2019 | P | 700 | $ 03.2085 |
| 11-13-2019 | P | 200 | $ 03.2050 |
| 11-13-2019 | P | 1000 | $ 03.0700 |
| 11-13-2019 | S | -1000 | $ 03.2900 |
| 11-13-2019 | P | 1000 | $ 03.1900 |
| 11-13-2019 | S | -300 | $ 03.1300 |
| 11-14-2019 | P | 1000 | $ 03.3800 |
| 11-14-2019 | P | 1000 | $ 03.4000 |
| 11-14-2019 | S | -1000 | $ 03.3900 |
| 11-14-2019 | S | -688 | $ 03.4400 |
| 11-15-2019 | P | 1000 | $ 03.3400 |
| 11-15-2019 | S | -1000 | $ 03.3700 |
| 11-15-2019 | S | -1000 | $ 03.4100 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 11-15-2019 | P | 1000 | $ 03.3000 |
| 11-15-2019 | P | 1000 | $ 03.3200 |
| 11-15-2019 | P | 1000 | $ 03.2500 |
| 11-15-2019 | S | -1000 | $ 03.3800 |
| 11-15-2019 | S | -1000 | $ 03.4000 |
| 11-15-2019 | S | -1000 | $ 03.4100 |
| 11-15-2019 | S | -1000 | $ 03.4000 |
| 11-15-2019 | S | -1000 | $ 03.3600 |
| 11-15-2019 | S | -1000 | $ 03.2800 |
| 11-15-2019 | S | -1000 | $ 03.3600 |
| 11-15-2019 | S | -700 | $ 03.4101 |
| 11-15-2019 | S | -300 | $ 03.4115 |
| 11-15-2019 | S | -1000 | $ 03.3700 |
| 11-15-2019 | P | 1000 | $ 03.3500 |
| 11-18-2019 | P | 1000 | $ 03.2200 |
| 11-18-2019 | P | 1000 | $ 03.2000 |
| 11-18-2019 | S | -1000 | $ 03.2000 |
| 11-18-2019 | P | 2000 | $ 03.2700 |
| 11-18-2019 | P | 2000 | $ 03.2700 |
| 11-18-2019 | P | 1000 | $ 03.2500 |
| 11-18-2019 | P | 1000 | $ 03.1800 |
| 11-19-2019 | S | -1000 | $ 03.2200 |
| 11-20-2019 | S | -1000 | $ 03.2800 |
| 11-20-2019 | S | -1000 | $ 03.4000 |
| 11-20-2019 | P | 1000 | $ 03.3800 |
| 11-20-2019 | S | -1000 | $ 03.2400 |
| 11-20-2019 | S | -1000 | $ 03.3100 |
| 11-21-2019 | P | 1000 | $ 03.5000 |
| 11-21-2019 | S | -1000 | $ 03.5500 |
| 11-21-2019 | S | -1000 | $ 03.5400 |
| 11-21-2019 | P | 1000 | $ 03.5200 |
| 11-21-2019 | P | 1000 | $ 03.5000 |
| 11-21-2019 | P | 1000 | $ 03.5000 |
| 11-21-2019 | S | -1000 | $ 03.5400 |
| 11-21-2019 | S | -1000 | $ 03.5500 |
| 11-22-2019 | S | -1000 | $ 03.6200 |
| 11-22-2019 | P | 1000 | $ 04.1000 |
| 11-22-2019 | S | -1000 | $ 03.7400 |
| 11-22-2019 | S | -1000 | $ 04.1500 |
| 11-22-2019 | S | -1000 | $ 04.1900 |
| 12-02-2019 | P | 1000 | $ 06.1000 |
| 12-02-2019 | P | 1000 | $ 06.1500 |
| 12-02-2019 | S | -1000 | $ 06.2500 |
| 12-03-2019 | P | 1000 | $ 05.3400 |
| 12-03-2019 | S | -1000 | $ 05.4000 |
| 12-04-2019 | P | 1000 | $ 06.0700 |
| 12-04-2019 | P | 1000 | $ 05.9800 |

| | | | |
|---|---|---|---|
| 12-04-2019 | S | -1000 | $ 06.0500 |
| 12-04-2019 | P | 1000 | $ 06.0500 |
| 12-04-2019 | P | 1000 | $ 06.0100 |
| 12-04-2019 | P | 1000 | $ 05.9100 |
| 12-04-2019 | S | -1000 | $ 06.1000 |
| 12-04-2019 | S | -1000 | $ 06.1000 |
| 12-04-2019 | S | -1000 | $ 05.9300 |
| 12-05-2019 | S | -1000 | $ 06.0700 |
| 12-05-2019 | S | -1000 | $ 06.0800 |
| 12-05-2019 | P | 1000 | $ 06.0400 |
| 12-05-2019 | P | 1000 | $ 06.0200 |
| 12-05-2019 | P | 1000 | $ 06.0300 |
| 12-05-2019 | P | 1000 | $ 06.0100 |
| 12-05-2019 | P | 1000 | $ 06.0500 |
| 12-05-2019 | P | 1000 | $ 06.0300 |
| 12-05-2019 | P | 1000 | $ 05.9800 |
| 12-05-2019 | P | 1000 | $ 06.0500 |
| 12-05-2019 | P | 1000 | $ 06.1000 |
| 12-05-2019 | S | -1000 | $ 06.0300 |
| 12-05-2019 | S | -1000 | $ 06.0600 |
| 12-05-2019 | S | -1000 | $ 06.0800 |
| 12-05-2019 | S | -1000 | $ 06.0700 |
| 12-05-2019 | S | -1000 | $ 06.0800 |
| 12-05-2019 | S | -1000 | $ 06.0900 |
| 12-05-2019 | S | -1000 | $ 06.0200 |
| 12-05-2019 | S | -1000 | $ 06.1200 |
| 12-05-2019 | S | -1000 | $ 06.0700 |
| 12-06-2019 | P | 1000 | $ 06.0900 |
| 12-06-2019 | S | -1000 | $ 06.1000 |
| 12-06-2019 | S | -1000 | $ 06.1700 |
| 12-06-2019 | S | -1000 | $ 06.2000 |
| 12-06-2019 | P | 1000 | $ 06.0800 |
| 12-06-2019 | P | 1000 | $ 06.1000 |
| 12-06-2019 | P | 1000 | $ 06.0600 |
| 12-06-2019 | P | 1000 | $ 06.1800 |
| 12-06-2019 | P | 1000 | $ 06.1600 |
| 12-06-2019 | P | 1000 | $ 06.1100 |
| 12-06-2019 | S | -1000 | $ 06.1200 |
| 12-06-2019 | S | -1000 | $ 06.1100 |
| 12-06-2019 | S | -1000 | $ 06.2100 |
| 12-06-2019 | S | -1000 | $ 06.1300 |
| 12-06-2019 | P | 1000 | $ 06.0900 |
| 12-09-2019 | P | 1000 | $ 05.9700 |
| 12-09-2019 | P | 2000 | $ 06.0000 |
| 12-09-2019 | P | 1000 | $ 05.9900 |
| 12-09-2019 | P | 1000 | $ 06.0000 |
| 12-09-2019 | P | 1000 | $ 05.9600 |

| 12-09-2019 | S | -1000 | $ 06.0300 |
|---|---|---|---|
| 12-10-2019 | P | 1000 | $ 06.4500 |
| 12-10-2019 | P | 1000 | $ 06.0600 |
| 12-10-2019 | P | 1000 | $ 06.1700 |
| 12-10-2019 | P | 1000 | $ 06.1600 |
| 12-10-2019 | S | -1000 | $ 06.4000 |
| 12-10-2019 | S | -1000 | $ 06.2100 |
| 12-10-2019 | S | -1000 | $ 06.2100 |
| 12-10-2019 | S | -1000 | $ 06.2800 |
| 12-10-2019 | S | -1000 | $ 06.3800 |
| 12-10-2019 | P | 1000 | $ 06.5000 |
| 12-10-2019 | P | 1000 | $ 06.4300 |
| 12-10-2019 | P | 1000 | $ 06.4200 |
| 12-10-2019 | P | 1000 | $ 06.4100 |
| 12-10-2019 | P | 1000 | $ 06.3900 |
| 12-10-2019 | P | 1000 | $ 06.0600 |
| 12-10-2019 | P | 1000 | $ 06.1900 |
| 12-10-2019 | P | 1000 | $ 06.1500 |
| 12-10-2019 | P | 2000 | $ 06.1600 |
| 12-10-2019 | P | 1000 | $ 06.1800 |
| 12-10-2019 | P | 1000 | $ 06.1700 |
| 12-10-2019 | S | -1000 | $ 06.4555 |
| 12-10-2019 | S | -1000 | $ 06.4600 |
| 12-10-2019 | S | -1000 | $ 06.5500 |
| 12-10-2019 | S | -1000 | $ 06.0300 |
| 12-10-2019 | S | -1000 | $ 06.0800 |
| 12-10-2019 | S | -1000 | $ 06.1000 |
| 12-10-2019 | S | -1000 | $ 06.1200 |
| 12-10-2019 | S | -1000 | $ 06.1715 |
| 12-10-2019 | S | -1000 | $ 06.1900 |
| 12-10-2019 | S | -1000 | $ 06.1700 |
| 12-10-2019 | S | -1000 | $ 06.1900 |
| 12-10-2019 | S | -1000 | $ 06.2000 |
| 12-10-2019 | S | -1000 | $ 06.2000 |
| 12-10-2019 | S | -1000 | $ 06.2101 |
| 12-10-2019 | S | -1000 | $ 06.2400 |
| 12-10-2019 | S | -1000 | $ 06.2700 |
| 12-10-2019 | S | -1000 | $ 06.3200 |
| 12-10-2019 | S | -1000 | $ 06.3900 |
| 12-10-2019 | S | -1000 | $ 06.3927 |
| 12-10-2019 | P | 1000 | $ 06.1700 |
| 12-10-2019 | S | -1000 | $ 06.0500 |
| 12-10-2019 | S | -1000 | $ 06.0800 |
| 12-10-2019 | S | -1000 | $ 06.1200 |
| 12-10-2019 | S | -1000 | $ 06.3400 |
| 12-11-2019 | P | 1000 | $ 06.4200 |
| 12-11-2019 | P | 1000 | $ 06.4000 |

| | | | |
|---|---|---|---|
| 12-11-2019 | P | 1000 | $ 06.4000 |
| 12-11-2019 | P | 1000 | $ 06.2800 |
| 12-11-2019 | P | 1000 | $ 06.0900 |
| 12-11-2019 | S | -327 | $ 06.3000 |
| 12-11-2019 | S | -86 | $ 06.2900 |
| 12-11-2019 | S | -1000 | $ 06.2500 |
| 12-11-2019 | P | 1000 | $ 06.4600 |
| 12-11-2019 | P | 1000 | $ 06.4000 |
| 12-11-2019 | P | 1000 | $ 06.2700 |
| 12-11-2019 | P | 1000 | $ 06.2200 |
| 12-11-2019 | P | 1000 | $ 06.2000 |
| 12-11-2019 | P | 1000 | $ 06.1400 |
| 12-11-2019 | S | -673 | $ 06.3000 |
| 12-11-2019 | S | -1000 | $ 06.4240 |
| 12-11-2019 | S | -1000 | $ 06.2500 |
| 12-11-2019 | P | 1000 | $ 06.2200 |
| 12-12-2019 | P | 1000 | $ 06.3400 |
| 12-12-2019 | S | -1000 | $ 06.3100 |
| 12-12-2019 | P | 1000 | $ 06.2800 |
| 12-12-2019 | S | -1000 | $ 06.3000 |
| 12-12-2019 | S | -1000 | $ 06.3700 |
| 12-13-2019 | P | 1000 | $ 06.2400 |
| 12-13-2019 | S | -1000 | $ 06.3400 |
| 12-13-2019 | P | 2000 | $ 06.3100 |
| 12-13-2019 | P | 1000 | $ 06.3700 |
| 12-13-2019 | S | -1000 | $ 06.3800 |
| 12-13-2019 | S | -1000 | $ 06.3800 |
| 12-16-2019 | P | 1000 | $ 06.5700 |
| 12-16-2019 | S | -1000 | $ 06.6400 |
| 12-16-2019 | S | -1000 | $ 06.4800 |
| 12-16-2019 | P | 1000 | $ 06.6200 |
| 12-16-2019 | P | 1000 | $ 06.6100 |
| 12-16-2019 | P | 1000 | $ 06.5700 |
| 12-16-2019 | P | 1000 | $ 06.5500 |
| 12-16-2019 | P | 1000 | $ 06.4400 |
| 12-16-2019 | P | 1000 | $ 06.5300 |
| 12-16-2019 | S | -1000 | $ 06.6300 |
| 12-16-2019 | S | -1000 | $ 06.6500 |
| 12-16-2019 | S | -1 | $ 06.6600 |
| 12-16-2019 | S | -1000 | $ 06.6300 |
| 12-16-2019 | S | -1000 | $ 06.4400 |
| 12-16-2019 | S | -1000 | $ 06.4600 |
| 12-16-2019 | S | -1000 | $ 06.4700 |
| 12-16-2019 | S | -1000 | $ 06.5000 |
| 12-16-2019 | S | -1000 | $ 06.6100 |
| 12-16-2019 | S | -1000 | $ 06.6100 |
| 12-16-2019 | P | 1000 | $ 06.6000 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 12-16-2019 | P | 1000 | $ 06.6200 |
| 12-16-2019 | S | -1000 | $ 06.6500 |
| 12-17-2019 | P | 500 | $ 06.4400 |
| 12-17-2019 | P | 500 | $ 06.3700 |
| 12-17-2019 | P | 1000 | $ 06.3300 |
| 12-17-2019 | P | 500 | $ 06.3100 |
| 12-17-2019 | P | 500 | $ 06.3000 |
| 12-17-2019 | S | -1000 | $ 06.4400 |
| 12-18-2019 | P | 1000 | $ 06.4100 |
| 12-18-2019 | P | 1000 | $ 06.3100 |
| 12-18-2019 | S | -1000 | $ 06.4700 |
| 12-18-2019 | P | 1000 | $ 06.2000 |
| 12-18-2019 | P | 1000 | $ 06.4500 |
| 12-18-2019 | P | 1000 | $ 06.4300 |
| 12-18-2019 | P | 1000 | $ 06.3600 |
| 12-18-2019 | P | 1000 | $ 06.3500 |
| 12-18-2019 | P | 1000 | $ 06.4400 |
| 12-18-2019 | P | 1000 | $ 06.3900 |
| 12-18-2019 | P | 1000 | $ 06.3800 |
| 12-18-2019 | P | 1000 | $ 06.3299 |
| 12-18-2019 | S | -1000 | $ 06.4900 |
| 12-18-2019 | S | -1000 | $ 06.4100 |
| 12-18-2019 | P | 1000 | $ 06.2300 |
| 12-19-2019 | P | 1000 | $ 06.2600 |
| 12-19-2019 | S | -1000 | $ 06.3100 |
| 12-19-2019 | P | 1000 | $ 06.2500 |
| 12-19-2019 | P | 1000 | $ 06.2200 |
| 12-19-2019 | P | 1000 | $ 06.2100 |
| 12-19-2019 | P | 1000 | $ 06.2000 |
| 12-19-2019 | S | -1000 | $ 06.3700 |
| 12-20-2019 | P | 1000 | $ 06.1800 |
| 12-20-2019 | P | 1000 | $ 06.1000 |
| 12-20-2019 | P | 1000 | $ 06.1400 |
| 12-23-2019 | P | 210 | $ 06.5800 |
| 12-23-2019 | S | -1000 | $ 06.6000 |
| 12-24-2019 | P | 1000 | $ 06.4100 |
| 12-24-2019 | S | -1000 | $ 06.5115 |
| 12-24-2019 | S | -1000 | $ 06.6349 |
| 12-24-2019 | S | -1000 | $ 06.6600 |
| 12-24-2019 | S | -1000 | $ 06.6700 |
| 12-26-2019 | S | -1000 | $ 06.7800 |
| 01-02-2020 | P | 800 | $ 06.3000 |
| 01-02-2020 | P | 800 | $ 06.2700 |
| 01-02-2020 | S | -800 | $ 06.3300 |
| 01-02-2020 | S | -100 | $ 06.3300 |
| 01-03-2020 | P | 1000 | $ 06.4000 |
| 01-03-2020 | P | 1000 | $ 06.4700 |

| | | | |
|---|---|---|---|
| 01-03-2020 | S | -1000 | $ 06.3400 |
| 01-03-2020 | S | -1000 | $ 06.4900 |
| 01-03-2020 | S | -1000 | $ 06.4000 |
| 01-03-2020 | S | -1000 | $ 06.4500 |
| 01-06-2020 | S | -1000 | $ 06.6000 |
| 01-07-2020 | S | -1000 | $ 06.7200 |
| 01-08-2020 | S | -1000 | $ 06.8400 |
| 01-09-2020 | P | 1000 | $ 07.1200 |
| 01-09-2020 | S | -1000 | $ 07.1500 |
| 01-10-2020 | P | 2000 | $ 07.1600 |
| 01-10-2020 | S | -2000 | $ 07.1600 |
| 01-10-2020 | S | -1000 | $ 07.1800 |
| 01-10-2020 | S | -1000 | $ 07.1900 |
| 01-13-2020 | P | 1500 | $ 06.6879 |
| 01-24-2020 | P | 800 | $ 08.2167 |
| 01-24-2020 | P | 800 | $ 08.1500 |
| 01-24-2020 | P | 800 | $ 07.9600 |
| 01-28-2020 | P | 600 | $ 07.9000 |
| 01-28-2020 | P | 1000 | $ 08.0378 |
| 01-28-2020 | P | 500 | $ 07.9000 |
| 01-28-2020 | S | -1000 | $ 08.1200 |
| 01-28-2020 | S | -500 | $ 07.9500 |
| 01-30-2020 | P | 500 | $ 07.4600 |
| 01-30-2020 | P | 500 | $ 07.5700 |
| 01-30-2020 | P | 500 | $ 07.5100 |
| 01-31-2020 | P | 200 | $ 07.2000 |
| 02-03-2020 | P | 1000 | $ 07.4700 |
| 02-03-2020 | P | 1000 | $ 07.5000 |
| 02-03-2020 | S | -1000 | $ 07.5400 |
| 02-03-2020 | P | 1000 | $ 07.4800 |
| 02-03-2020 | S | -1000 | $ 07.5700 |
| 02-03-2020 | S | -1000 | $ 07.7900 |
| 02-03-2020 | S | -1000 | $ 07.5000 |
| 02-03-2020 | S | -1000 | $ 07.5400 |
| 02-03-2020 | S | -1000 | $ 07.7500 |
| 02-03-2020 | S | -1000 | $ 07.5200 |
| 02-04-2020 | P | 1000 | $ 08.0500 |
| 02-04-2020 | P | 1000 | $ 08.2000 |
| 02-04-2020 | P | 1000 | $ 08.1200 |
| 02-04-2020 | S | -1000 | $ 08.1300 |
| 02-04-2020 | S | -1000 | $ 08.1300 |
| 02-04-2020 | P | 1000 | $ 08.0600 |
| 02-04-2020 | P | 1000 | $ 08.1900 |
| 02-04-2020 | P | 1000 | $ 08.0700 |
| 02-04-2020 | P | 1000 | $ 08.0800 |
| 02-04-2020 | P | 1000 | $ 08.1900 |
| 02-04-2020 | P | 1000 | $ 08.0700 |

| | | | |
|---|---|---|---|
| 02-04-2020 | S | -1000 | $ 08.0900 |
| 02-04-2020 | S | -1000 | $ 08.2200 |
| 02-04-2020 | S | -1000 | $ 08.2400 |
| 02-04-2020 | S | -1000 | $ 08.1000 |
| 02-04-2020 | S | -1000 | $ 08.2700 |
| 02-04-2020 | S | -1000 | $ 08.1100 |
| 02-04-2020 | S | -1000 | $ 08.1200 |
| 02-04-2020 | S | -1000 | $ 08.1300 |
| 02-04-2020 | S | -1000 | $ 08.2200 |
| 02-04-2020 | S | -1000 | $ 08.1500 |
| 02-05-2020 | P | 1000 | $ 08.1900 |
| 02-05-2020 | P | 1000 | $ 08.3000 |
| 02-05-2020 | P | 1000 | $ 08.3000 |
| 02-05-2020 | P | 1000 | $ 08.2500 |
| 02-05-2020 | P | 1000 | $ 08.2600 |
| 02-05-2020 | P | 1000 | $ 08.2300 |
| 02-05-2020 | S | -1000 | $ 08.2000 |
| 02-05-2020 | S | -1000 | $ 08.2300 |
| 02-05-2020 | S | -1000 | $ 08.3000 |
| 02-05-2020 | S | -1000 | $ 08.2800 |
| 02-05-2020 | P | 1000 | $ 08.1580 |
| 02-05-2020 | P | 1000 | $ 08.1800 |
| 02-05-2020 | P | 1000 | $ 08.1800 |
| 02-05-2020 | P | 1000 | $ 08.2600 |
| 02-05-2020 | P | 1000 | $ 08.2700 |
| 02-05-2020 | P | 1000 | $ 08.2600 |
| 02-05-2020 | P | 1000 | $ 08.1500 |
| 02-05-2020 | P | 1000 | $ 08.2400 |
| 02-05-2020 | P | 1000 | $ 08.2300 |
| 02-05-2020 | P | 1000 | $ 08.2200 |
| 02-05-2020 | P | 1000 | $ 08.1500 |
| 02-05-2020 | P | 1000 | $ 08.2200 |
| 02-05-2020 | P | 1000 | $ 08.2000 |
| 02-05-2020 | S | -1000 | $ 08.2000 |
| 02-05-2020 | S | -1000 | $ 08.2000 |
| 02-05-2020 | S | -1000 | $ 08.2050 |
| 02-05-2020 | S | -1000 | $ 08.2400 |
| 02-05-2020 | S | -1000 | $ 08.2000 |
| 02-05-2020 | S | -1000 | $ 08.2100 |
| 02-05-2020 | S | -1000 | $ 08.2700 |
| 02-05-2020 | S | -500 | $ 08.2920 |
| 02-05-2020 | S | -500 | $ 08.2950 |
| 02-05-2020 | S | -179 | $ 08.3201 |
| 02-05-2020 | S | -821 | $ 08.3250 |
| 02-05-2020 | S | -1000 | $ 08.3320 |
| 02-05-2020 | S | -1000 | $ 08.3100 |
| 02-05-2020 | S | -1000 | $ 08.3400 |

| | | | |
|---|---|---|---|
| 02-05-2020 | S | -1000 | $ 08.2000 |
| 02-05-2020 | S | -1000 | $ 08.2000 |
| 02-05-2020 | S | -1000 | $ 08.3000 |
| 02-05-2020 | S | -1000 | $ 08.1700 |
| 02-05-2020 | P | 1000 | $ 08.1100 |
| 02-05-2020 | P | 1000 | $ 08.1700 |
| 02-05-2020 | P | 1000 | $ 08.2600 |
| 02-05-2020 | P | 1000 | $ 08.2300 |
| 02-05-2020 | P | 1000 | $ 08.2100 |
| 02-05-2020 | S | -1000 | $ 08.1600 |
| 02-05-2020 | S | -1000 | $ 08.1800 |
| 02-06-2020 | P | 1000 | $ 08.2600 |
| 02-06-2020 | P | 1000 | $ 08.2000 |
| 02-06-2020 | P | 1000 | $ 08.1900 |
| 02-06-2020 | S | -1000 | $ 08.2900 |
| 02-06-2020 | S | -1000 | $ 08.3000 |
| 02-06-2020 | S | -1000 | $ 08.2500 |
| 02-06-2020 | S | -1000 | $ 08.2900 |
| 02-06-2020 | S | -1000 | $ 08.3000 |
| 02-06-2020 | S | -1000 | $ 08.3800 |
| 02-06-2020 | S | -1000 | $ 08.4200 |
| 02-06-2020 | S | -1000 | $ 08.2700 |
| 02-06-2020 | S | -1000 | $ 08.2600 |
| 02-06-2020 | S | -1000 | $ 08.4800 |
| 02-06-2020 | P | 1000 | $ 08.2700 |
| 02-06-2020 | P | 1000 | $ 08.2500 |
| 02-06-2020 | P | 1000 | $ 08.4600 |
| 02-06-2020 | P | 1000 | $ 08.4500 |
| 02-06-2020 | P | 1000 | $ 08.4400 |
| 02-06-2020 | P | 1000 | $ 08.2700 |
| 02-06-2020 | P | 1000 | $ 08.2900 |
| 02-06-2020 | P | 1000 | $ 08.2800 |
| 02-06-2020 | P | 1000 | $ 08.2800 |
| 02-06-2020 | P | 1000 | $ 08.2700 |
| 02-06-2020 | P | 1000 | $ 08.2600 |
| 02-06-2020 | P | 1000 | $ 08.2700 |
| 02-06-2020 | P | 1000 | $ 08.3500 |
| 02-06-2020 | P | 1000 | $ 08.1400 |
| 02-06-2020 | P | 1000 | $ 08.2500 |
| 02-06-2020 | S | -1000 | $ 08.2800 |
| 02-06-2020 | S | -1000 | $ 08.3000 |
| 02-06-2020 | S | -1000 | $ 08.2700 |
| 02-06-2020 | S | -1000 | $ 08.2900 |
| 02-06-2020 | S | -1000 | $ 08.2900 |
| 02-06-2020 | S | -1000 | $ 08.3000 |
| 02-06-2020 | S | -1000 | $ 08.3000 |
| 02-06-2020 | S | -311 | $ 08.2750 |

| | | | |
|---|---|---|---|
| 02-06-2020 | S | -689 | $ 08.2700 |
| 02-06-2020 | S | -1000 | $ 08.2800 |
| 02-06-2020 | S | -1000 | $ 08.2900 |
| 02-06-2020 | S | -1000 | $ 08.3000 |
| 02-06-2020 | S | -1000 | $ 08.3250 |
| 02-06-2020 | S | -1000 | $ 08.3324 |
| 02-06-2020 | S | -1000 | $ 08.3415 |
| 02-06-2020 | S | -1000 | $ 08.3400 |
| 02-06-2020 | S | -2 | $ 08.3900 |
| 02-06-2020 | S | -998 | $ 08.3850 |
| 02-06-2020 | S | -100 | $ 08.3915 |
| 02-06-2020 | S | -551 | $ 08.3900 |
| 02-06-2020 | S | -349 | $ 08.3901 |
| 02-06-2020 | S | -1000 | $ 08.4000 |
| 02-06-2020 | S | -1000 | $ 08.2300 |
| 02-06-2020 | S | -1000 | $ 08.4200 |
| 02-06-2020 | S | -1000 | $ 08.4700 |
| 02-06-2020 | P | 1000 | $ 08.2400 |
| 02-06-2020 | S | -1000 | $ 08.2900 |
| 02-06-2020 | S | -1000 | $ 08.3000 |
| 02-06-2020 | S | -1000 | $ 08.1800 |
| 02-07-2020 | P | 1000 | $ 08.4600 |
| 02-07-2020 | P | 1000 | $ 08.4500 |
| 02-07-2020 | P | 1000 | $ 08.3300 |
| 02-07-2020 | P | 1000 | $ 08.3200 |
| 02-07-2020 | P | 1000 | $ 08.4400 |
| 02-07-2020 | P | 1000 | $ 08.4100 |
| 02-07-2020 | S | -1000 | $ 08.4800 |
| 02-07-2020 | S | -1000 | $ 08.4600 |
| 02-07-2020 | S | -1000 | $ 08.4500 |
| 02-07-2020 | S | -1000 | $ 08.4800 |
| 02-07-2020 | P | 350 | $ 08.3200 |
| 02-07-2020 | P | 1000 | $ 08.5000 |
| 02-07-2020 | P | 1000 | $ 08.4600 |
| 02-07-2020 | P | 1000 | $ 08.4400 |
| 02-07-2020 | P | 1000 | $ 08.3600 |
| 02-07-2020 | P | 1000 | $ 08.4400 |
| 02-07-2020 | P | 1000 | $ 08.4900 |
| 02-07-2020 | P | 1000 | $ 08.4700 |
| 02-07-2020 | P | 1000 | $ 08.4700 |
| 02-07-2020 | S | -1000 | $ 08.5400 |
| 02-07-2020 | S | -1000 | $ 08.5300 |
| 02-07-2020 | S | -1000 | $ 08.5400 |
| 02-07-2020 | S | -1000 | $ 08.4900 |
| 02-07-2020 | S | -1000 | $ 08.3800 |
| 02-07-2020 | S | -1000 | $ 08.5200 |
| 02-07-2020 | S | -1000 | $ 08.4900 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 02-10-2020 | P | 1000 | $ 08.8600 |
| 02-10-2020 | P | 1000 | $ 08.9000 |
| 02-10-2020 | P | 2000 | $ 08.8800 |
| 02-10-2020 | P | 2000 | $ 09.0000 |
| 02-10-2020 | S | -1000 | $ 08.8000 |
| 02-10-2020 | S | -1000 | $ 08.9100 |
| 02-10-2020 | S | -1000 | $ 08.7100 |
| 02-10-2020 | S | -1000 | $ 08.7300 |
| 02-10-2020 | P | 1000 | $ 08.8400 |
| 02-10-2020 | P | 1000 | $ 08.8900 |
| 02-10-2020 | P | 1000 | $ 08.8900 |
| 02-10-2020 | P | 1000 | $ 08.8000 |
| 02-10-2020 | P | 1000 | $ 08.8479 |
| 02-10-2020 | P | 1000 | $ 08.8400 |
| 02-10-2020 | P | 1000 | $ 08.6600 |
| 02-10-2020 | P | 1000 | $ 08.9800 |
| 02-10-2020 | S | -1000 | $ 08.7900 |
| 02-10-2020 | S | -1000 | $ 08.8900 |
| 02-10-2020 | S | -1000 | $ 08.9000 |
| 02-10-2020 | S | -1000 | $ 08.9200 |
| 02-10-2020 | S | -1000 | $ 08.9100 |
| 02-10-2020 | S | -1000 | $ 08.8900 |
| 02-10-2020 | S | -1000 | $ 08.9300 |
| 02-10-2020 | S | -1000 | $ 08.6400 |
| 02-10-2020 | S | -1000 | $ 08.6800 |
| 02-10-2020 | S | -1000 | $ 08.9600 |
| 02-10-2020 | S | -1000 | $ 08.9800 |
| 02-10-2020 | S | -1000 | $ 09.0200 |
| 02-10-2020 | S | -1000 | $ 08.7100 |
| 02-10-2020 | S | -1000 | $ 09.0300 |
| 02-10-2020 | S | -1000 | $ 08.6800 |
| 02-10-2020 | P | 1000 | $ 08.6800 |
| 02-10-2020 | S | -1000 | $ 08.8700 |
| 02-10-2020 | S | -1000 | $ 08.9200 |
| 02-11-2020 | P | 2000 | $ 09.1000 |
| 02-11-2020 | S | -1000 | $ 09.2700 |
| 02-11-2020 | P | 1000 | $ 09.2600 |
| 02-11-2020 | P | 1000 | $ 09.1800 |
| 02-12-2020 | P | 1000 | $ 09.1800 |
| 02-12-2020 | P | 1000 | $ 09.1800 |
| 02-12-2020 | P | 1000 | $ 09.1500 |
| 02-12-2020 | S | -2000 | $ 09.2200 |
| 02-12-2020 | P | 1000 | $ 09.1200 |
| 02-12-2020 | P | 1000 | $ 09.1000 |
| 02-12-2020 | P | 2000 | $ 09.1900 |
| 02-12-2020 | P | 1000 | $ 09.1700 |
| 02-12-2020 | P | 1000 | $ 09.1400 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 02-12-2020 | P | 1000 | $ 09.1200 |
| 02-12-2020 | P | 1000 | $ 09.0400 |
| 02-12-2020 | P | 2000 | $ 09.2000 |
| 02-12-2020 | P | 2000 | $ 09.2000 |
| 02-12-2020 | P | 1000 | $ 09.1900 |
| 02-12-2020 | P | 1000 | $ 09.1400 |
| 02-12-2020 | S | -2000 | $ 09.2200 |
| 02-12-2020 | P | 1000 | $ 09.1500 |
| 02-12-2020 | S | -1000 | $ 09.2200 |
| 02-13-2020 | P | 1000 | $ 08.8400 |
| 02-13-2020 | P | 1000 | $ 08.9100 |
| 02-13-2020 | S | -1000 | $ 08.8600 |
| 02-13-2020 | S | -1000 | $ 08.9800 |
| 02-13-2020 | S | -1000 | $ 08.9000 |
| 02-13-2020 | S | -1000 | $ 08.9300 |
| 02-13-2020 | S | -400 | $ 08.0500 |
| 02-14-2020 | P | 500 | $ 08.7400 |
| 02-18-2020 | S | -1000 | $ 08.8000 |
| 02-19-2020 | S | -1000 | $ 09.3200 |
| 02-19-2020 | S | -1000 | $ 09.3500 |
| 02-19-2020 | S | -1000 | $ 09.3700 |
| 02-19-2020 | S | -1000 | $ 09.4700 |
| 02-19-2020 | P | 1000 | $ 09.2900 |
| 02-19-2020 | P | 1000 | $ 09.3100 |
| 02-19-2020 | S | -1000 | $ 09.3200 |
| 02-19-2020 | S | -1000 | $ 09.3300 |
| 02-19-2020 | S | -1000 | $ 09.4200 |
| 02-21-2020 | P | 800 | $ 10.1000 |
| 02-21-2020 | P | 500 | $ 10.3750 |
| 02-21-2020 | S | -500 | $ 10.5000 |
| 02-21-2020 | S | -100 | $ 10.4300 |
| 02-24-2020 | S | -1000 | $ 09.9200 |
| 02-24-2020 | P | 1500 | $ 09.4100 |
| 02-24-2020 | P | 2000 | $ 09.4800 |
| 02-25-2020 | P | 300 | $ 09.1000 |
| 02-26-2020 | S | -1000 | $ 09.3000 |
| 02-26-2020 | P | 1000 | $ 09.0400 |
| 02-26-2020 | P | 1000 | $ 09.0800 |
| 02-26-2020 | P | 1000 | $ 09.0000 |
| 02-26-2020 | S | -1000 | $ 09.3000 |
| 02-26-2020 | S | -1000 | $ 09.1600 |
| 02-27-2020 | S | -1000 | $ 08.7400 |
| 02-27-2020 | P | 500 | $ 08.5200 |
| 02-28-2020 | P | 1000 | $ 08.2500 |
| 02-28-2020 | S | -221 | $ 08.0600 |
| 02-28-2020 | S | -779 | $ 08.0100 |
| 03-02-2020 | S | -1000 | $ 08.9500 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 03-02-2020 | P | 1000 | $ 09.0600 |
| 03-02-2020 | P | 1000 | $ 09.1200 |
| 03-02-2020 | P | 1000 | $ 09.2000 |
| 03-02-2020 | P | 1000 | $ 09.1800 |
| 03-02-2020 | P | 1000 | $ 09.1300 |
| 03-02-2020 | P | 1000 | $ 08.9000 |
| 03-02-2020 | S | -1000 | $ 09.1554 |
| 03-02-2020 | S | -1000 | $ 09.0700 |
| 03-02-2020 | S | -1000 | $ 08.8700 |
| 03-02-2020 | S | -279 | $ 09.2001 |
| 03-02-2020 | S | -500 | $ 09.2015 |
| 03-02-2020 | S | -221 | $ 09.2000 |
| 03-02-2020 | S | -1000 | $ 09.2700 |
| 03-02-2020 | S | -1000 | $ 08.9500 |
| 03-03-2020 | P | 1000 | $ 09.1900 |
| 03-03-2020 | P | 1000 | $ 09.1400 |
| 03-03-2020 | S | -1000 | $ 09.1600 |
| 03-03-2020 | S | -1000 | $ 09.2500 |
| 03-03-2020 | S | -1000 | $ 09.3000 |
| 03-03-2020 | P | 1000 | $ 09.3500 |
| 03-03-2020 | P | 1000 | $ 09.3100 |
| 03-03-2020 | P | 1000 | $ 09.1600 |
| 03-03-2020 | P | 1000 | $ 09.2500 |
| 03-03-2020 | P | 1000 | $ 09.2100 |
| 03-03-2020 | P | 1000 | $ 09.2400 |
| 03-03-2020 | P | 1000 | $ 09.2800 |
| 03-03-2020 | S | -1000 | $ 09.3700 |
| 03-03-2020 | S | -1000 | $ 09.4649 |
| 03-03-2020 | S | -1000 | $ 09.2200 |
| 03-03-2020 | S | -1000 | $ 09.3000 |
| 03-03-2020 | S | -1000 | $ 09.2100 |
| 03-03-2020 | S | -1000 | $ 09.3000 |
| 03-03-2020 | P | 1000 | $ 09.4300 |
| 03-03-2020 | P | 1000 | $ 09.2800 |
| 03-03-2020 | S | -1000 | $ 09.3700 |
| 03-04-2020 | P | 1000 | $ 09.5100 |
| 03-04-2020 | P | 1000 | $ 09.4200 |
| 03-04-2020 | P | 1000 | $ 09.4700 |
| 03-04-2020 | S | -1000 | $ 09.4900 |
| 03-04-2020 | S | -1000 | $ 09.3000 |
| 03-04-2020 | S | -1000 | $ 09.3100 |
| 03-04-2020 | S | -1000 | $ 09.4900 |
| 03-04-2020 | S | -1000 | $ 09.4900 |
| 03-04-2020 | P | 1000 | $ 09.4300 |
| 03-04-2020 | P | 1000 | $ 09.4200 |
| 03-04-2020 | P | 1000 | $ 09.5300 |
| 03-04-2020 | P | 1000 | $ 09.4800 |

| | | | |
|---|---|---|---|
| 03-04-2020 | P | 1000 | $ 09.4200 |
| 03-04-2020 | P | 1000 | $ 09.4200 |
| 03-04-2020 | P | 1000 | $ 09.4100 |
| 03-04-2020 | P | 1000 | $ 09.4900 |
| 03-04-2020 | P | 1000 | $ 09.2500 |
| 03-04-2020 | P | 1000 | $ 09.5000 |
| 03-04-2020 | P | 1000 | $ 09.2800 |
| 03-04-2020 | P | 1000 | $ 09.2700 |
| 03-04-2020 | P | 400 | $ 09.2100 |
| 03-04-2020 | P | 1000 | $ 09.5000 |
| 03-04-2020 | P | 1000 | $ 09.5100 |
| 03-04-2020 | P | 1000 | $ 09.5000 |
| 03-04-2020 | P | 1500 | $ 09.5400 |
| 03-04-2020 | P | 1000 | $ 09.4500 |
| 03-04-2020 | P | 1000 | $ 09.4200 |
| 03-04-2020 | P | 24 | $ 09.4600 |
| 03-04-2020 | P | 1000 | $ 09.5100 |
| 03-04-2020 | P | 1000 | $ 09.4900 |
| 03-04-2020 | P | 1000 | $ 09.4700 |
| 03-04-2020 | P | 1000 | $ 09.5800 |
| 03-04-2020 | P | 1000 | $ 09.5700 |
| 03-04-2020 | P | 1000 | $ 09.5600 |
| 03-04-2020 | S | -1000 | $ 09.4700 |
| 03-04-2020 | S | -1000 | $ 09.4500 |
| 03-04-2020 | S | -1000 | $ 09.4500 |
| 03-04-2020 | S | -1000 | $ 09.4400 |
| 03-04-2020 | S | -1000 | $ 09.5100 |
| 03-04-2020 | S | -1000 | $ 09.5200 |
| 03-04-2020 | S | -1000 | $ 09.5100 |
| 03-04-2020 | S | -1000 | $ 09.5100 |
| 03-04-2020 | S | -1000 | $ 09.3100 |
| 03-04-2020 | S | -1000 | $ 09.3000 |
| 03-04-2020 | S | -1000 | $ 09.5100 |
| 03-04-2020 | S | -1000 | $ 09.3300 |
| 03-04-2020 | S | -1000 | $ 09.4300 |
| 03-04-2020 | S | -1000 | $ 09.5300 |
| 03-04-2020 | S | -1000 | $ 09.5400 |
| 03-04-2020 | S | -1000 | $ 09.5400 |
| 03-04-2020 | S | -1000 | $ 09.5927 |
| 03-04-2020 | S | -1000 | $ 09.5100 |
| 03-04-2020 | S | -1000 | $ 09.5200 |
| 03-04-2020 | S | -1000 | $ 09.5800 |
| 03-04-2020 | S | -1000 | $ 09.6127 |
| 03-04-2020 | S | -1000 | $ 09.5500 |
| 03-04-2020 | S | -1000 | $ 09.6250 |
| 03-04-2020 | S | -1000 | $ 09.4500 |
| 03-04-2020 | S | -1000 | $ 09.4400 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 03-04-2020 | S | -1000 | $ 09.2300 |
| 03-05-2020 | S | -300 | $ 09.5200 |
| 03-09-2020 | P | 1000 | $ 08.3000 |
| 03-13-2020 | P | 800 | $ 05.7400 |
| 03-13-2020 | P | 1000 | $ 05.7500 |
| 03-13-2020 | P | 1000 | $ 06.0100 |
| 03-13-2020 | P | 1000 | $ 05.9400 |
| 03-13-2020 | S | -1000 | $ 05.2000 |
| 03-16-2020 | S | -1000 | $ 05.2100 |
| 03-17-2020 | S | -1000 | $ 05.1700 |
| 03-18-2020 | S | -500 | $ 04.5700 |
| 03-18-2020 | S | -1000 | $ 04.7600 |
| 03-18-2020 | S | -500 | $ 04.4100 |
| 03-19-2020 | S | -1000 | $ 05.2500 |
| 03-26-2020 | P | 600 | $ 07.6000 |
| 03-27-2020 | P | 73 | $ 07.0700 |
| 03-31-2020 | P | 500 | $ 07.6500 |
| 03-31-2020 | P | 500 | $ 07.6200 |
| 03-31-2020 | P | 1000 | $ 07.7000 |
| 04-16-2020 | P | 500 | $ 06.9700 |
| 04-20-2020 | P | 1000 | $ 07.3600 |
| 04-20-2020 | P | 500 | $ 07.4800 |
| 04-21-2020 | P | 500 | $ 07.1100 |
| 04-21-2020 | P | 400 | $ 07.2300 |
| 04-21-2020 | P | 500 | $ 07.0100 |
| 04-21-2020 | P | 400 | $ 07.0800 |
| 04-21-2020 | P | 100 | $ 07.3100 |
| 04-21-2020 | P | 400 | $ 07.3085 |
| 04-21-2020 | P | 400 | $ 07.1600 |
| 04-21-2020 | P | 400 | $ 07.1300 |
| 04-21-2020 | P | 500 | $ 07.2900 |
| 04-21-2020 | P | 500 | $ 07.2500 |
| 04-21-2020 | P | 400 | $ 07.1800 |
| 04-21-2020 | P | 400 | $ 07.1700 |
| 04-21-2020 | P | 600 | $ 07.2400 |
| 04-21-2020 | P | 400 | $ 07.1100 |
| 04-21-2020 | P | 500 | $ 07.2100 |
| 04-21-2020 | P | 500 | $ 07.1900 |
| 04-21-2020 | P | 500 | $ 07.1700 |
| 04-21-2020 | P | 400 | $ 07.0900 |
| 04-21-2020 | P | 400 | $ 07.3100 |
| 04-22-2020 | S | -1000 | $ 07.5600 |
| 04-22-2020 | S | -1000 | $ 07.4900 |
| 04-22-2020 | S | -1000 | $ 07.4700 |
| 04-23-2020 | P | 1000 | $ 07.5000 |
| 04-23-2020 | P | 1000 | $ 07.4800 |
| 04-23-2020 | P | 1000 | $ 07.4700 |

| | | | |
|---|---|---|---|
| 04-23-2020 | P | 1000 | $ 07.3700 |
| 04-23-2020 | P | 1000 | $ 07.3100 |
| 04-23-2020 | P | 1000 | $ 07.2900 |
| 04-23-2020 | P | 1000 | $ 07.4100 |
| 04-23-2020 | P | 1000 | $ 07.4200 |
| 04-23-2020 | P | 1000 | $ 07.4000 |
| 04-23-2020 | P | 1000 | $ 07.5000 |
| 04-23-2020 | P | 1000 | $ 07.4500 |
| 04-23-2020 | S | -1000 | $ 07.5400 |
| 04-23-2020 | S | -1000 | $ 07.4300 |
| 04-23-2020 | S | -1000 | $ 07.5700 |
| 04-23-2020 | S | -1000 | $ 07.5700 |
| 04-23-2020 | S | -1000 | $ 07.3500 |
| 04-23-2020 | S | -1000 | $ 07.4400 |
| 04-23-2020 | S | -1000 | $ 07.4400 |
| 04-23-2020 | P | 1000 | $ 07.4200 |
| 04-23-2020 | P | 1000 | $ 07.4000 |
| 04-23-2020 | P | 1000 | $ 07.3600 |
| 04-23-2020 | P | 1000 | $ 07.5200 |
| 04-23-2020 | P | 1000 | $ 07.3500 |
| 04-23-2020 | P | 1000 | $ 07.3000 |
| 04-23-2020 | P | 1000 | $ 07.5000 |
| 04-23-2020 | P | 1000 | $ 07.4300 |
| 04-23-2020 | P | 1000 | $ 07.4600 |
| 04-23-2020 | P | 1000 | $ 07.3800 |
| 04-23-2020 | P | 1000 | $ 07.3600 |
| 04-23-2020 | P | 1000 | $ 07.4000 |
| 04-23-2020 | P | 1000 | $ 07.4800 |
| 04-23-2020 | S | -1000 | $ 07.4600 |
| 04-23-2020 | S | -1000 | $ 07.5100 |
| 04-23-2020 | S | -1000 | $ 07.3900 |
| 04-23-2020 | S | -1000 | $ 07.4100 |
| 04-23-2020 | S | -1000 | $ 07.4300 |
| 04-23-2020 | S | -1000 | $ 07.4100 |
| 04-23-2020 | S | -1000 | $ 07.5000 |
| 04-23-2020 | S | -1000 | $ 07.4300 |
| 04-23-2020 | S | -1000 | $ 07.4700 |
| 04-23-2020 | S | -1000 | $ 07.5101 |
| 04-23-2020 | S | -1000 | $ 07.5300 |
| 04-23-2020 | P | 1000 | $ 07.3400 |
| 04-23-2020 | P | 1000 | $ 07.4300 |
| 04-23-2020 | P | 1000 | $ 07.3600 |
| 04-23-2020 | P | 1000 | $ 07.3100 |
| 04-23-2020 | P | 1000 | $ 07.4399 |
| 04-23-2020 | P | 1000 | $ 07.4300 |
| 04-23-2020 | P | 1000 | $ 07.3200 |
| 04-23-2020 | S | -1000 | $ 07.4500 |

| 04-23-2020 | S | -1000 | $ 07.4600 |
|---|---|---|---|
| 04-24-2020 | P | 1000 | $ 07.4400 |
| 04-24-2020 | P | 1000 | $ 07.3400 |
| 04-24-2020 | P | 1000 | $ 07.3600 |
| 04-24-2020 | P | 1000 | $ 07.3500 |
| 04-24-2020 | S | -1000 | $ 07.5000 |
| 04-24-2020 | S | -1000 | $ 07.6300 |
| 04-24-2020 | S | -1000 | $ 07.5400 |
| 04-24-2020 | S | -1000 | $ 07.3800 |
| 04-24-2020 | S | -1000 | $ 07.5800 |
| 04-24-2020 | S | -1000 | $ 07.3700 |
| 04-24-2020 | S | -1000 | $ 07.4000 |
| 04-24-2020 | S | -1000 | $ 07.3500 |
| 04-24-2020 | S | -1000 | $ 07.3900 |
| 04-24-2020 | P | 400 | $ 07.6285 |
| 04-24-2020 | P | 600 | $ 07.6274 |
| 04-24-2020 | P | 1000 | $ 07.6100 |
| 04-24-2020 | P | 1000 | $ 07.4600 |
| 04-24-2020 | P | 1000 | $ 07.3800 |
| 04-24-2020 | P | 1000 | $ 07.3300 |
| 04-24-2020 | P | 1000 | $ 07.3400 |
| 04-24-2020 | P | 1000 | $ 07.3300 |
| 04-24-2020 | P | 1000 | $ 07.4000 |
| 04-24-2020 | S | -1000 | $ 07.4300 |
| 04-24-2020 | S | -1000 | $ 07.5100 |
| 04-24-2020 | S | -1000 | $ 07.4500 |
| 04-24-2020 | S | -1000 | $ 07.6700 |
| 04-24-2020 | S | -999 | $ 07.5200 |
| 04-24-2020 | S | -1000 | $ 07.5600 |
| 04-24-2020 | S | -1000 | $ 07.5700 |
| 04-24-2020 | S | -1000 | $ 07.4100 |
| 04-24-2020 | S | -1000 | $ 07.4400 |
| 04-24-2020 | S | -1000 | $ 07.4600 |
| 04-24-2020 | S | -1000 | $ 07.6400 |
| 04-24-2020 | S | -1000 | $ 07.4700 |
| 04-24-2020 | S | -1000 | $ 07.4100 |
| 04-24-2020 | S | -1000 | $ 07.4300 |
| 04-24-2020 | S | -1000 | $ 07.4800 |
| 04-24-2020 | S | -1000 | $ 07.6600 |
| 04-24-2020 | P | 1000 | $ 07.4000 |
| 04-24-2020 | P | 1000 | $ 07.3600 |
| 04-24-2020 | P | 1000 | $ 07.6800 |
| 04-24-2020 | S | -1000 | $ 07.4900 |
| 04-24-2020 | S | -1 | $ 07.5300 |
| 04-24-2020 | S | -1000 | $ 07.7100 |
| 04-24-2020 | S | -1000 | $ 07.4000 |
| 04-24-2020 | S | -1000 | $ 07.3700 |

| | | | |
|---|---|---|---|
| 04-24-2020 | S | -1000 | $ 07.3800 |
| 04-24-2020 | S | -879 | $ 07.7400 |
| 04-24-2020 | S | -1000 | $ 07.3900 |
| 04-24-2020 | S | -1000 | $ 07.6200 |
| 04-27-2020 | P | 1000 | $ 07.8700 |
| 04-27-2020 | P | 1000 | $ 07.9200 |
| 04-27-2020 | S | -1000 | $ 08.0300 |
| 04-27-2020 | S | -1000 | $ 07.8900 |
| 04-27-2020 | S | -1000 | $ 07.9300 |
| 04-27-2020 | S | -1000 | $ 07.9000 |
| 04-27-2020 | P | 1000 | $ 07.8700 |
| 04-27-2020 | P | 1000 | $ 07.9600 |
| 04-27-2020 | P | 1000 | $ 07.9000 |
| 04-27-2020 | P | 1000 | $ 07.8800 |
| 04-27-2020 | P | 1000 | $ 07.8600 |
| 04-27-2020 | P | 1000 | $ 07.8800 |
| 04-27-2020 | S | -1000 | $ 07.8900 |
| 04-27-2020 | S | -1000 | $ 07.9600 |
| 04-27-2020 | S | -1000 | $ 07.9300 |
| 04-27-2020 | S | -1000 | $ 08.0200 |
| 04-27-2020 | S | -1000 | $ 07.9000 |
| 04-28-2020 | P | 1000 | $ 07.8000 |
| 04-28-2020 | P | 1000 | $ 07.7900 |
| 04-28-2020 | P | 1000 | $ 07.7800 |
| 04-28-2020 | P | 1000 | $ 07.7500 |
| 04-28-2020 | P | 1000 | $ 08.0500 |
| 04-28-2020 | S | -1000 | $ 07.8500 |
| 04-28-2020 | S | -1000 | $ 07.8600 |
| 04-28-2020 | S | -1000 | $ 07.8700 |
| 04-28-2020 | S | -1000 | $ 07.8800 |
| 04-28-2020 | S | -1000 | $ 07.9500 |
| 04-28-2020 | S | -1000 | $ 07.9400 |
| 04-28-2020 | S | -1000 | $ 08.0000 |
| 04-28-2020 | P | 1000 | $ 07.8300 |
| 04-28-2020 | P | 1000 | $ 07.8100 |
| 04-28-2020 | P | 1000 | $ 07.8100 |
| 04-28-2020 | P | 1000 | $ 07.8000 |
| 04-28-2020 | P | 1000 | $ 07.9000 |
| 04-28-2020 | P | 1000 | $ 07.8500 |
| 04-28-2020 | P | 1000 | $ 07.8400 |
| 04-28-2020 | P | 1000 | $ 07.8100 |
| 04-28-2020 | P | 1000 | $ 07.7700 |
| 04-28-2020 | P | 1000 | $ 07.7500 |
| 04-28-2020 | P | 1000 | $ 07.7600 |
| 04-28-2020 | S | -1000 | $ 07.8300 |
| 04-28-2020 | S | -1000 | $ 07.8300 |
| 04-28-2020 | S | -1000 | $ 07.8400 |

| | | | |
|---|---|---|---|
| 04-28-2020 | S | -1000 | $ 07.8400 |
| 04-28-2020 | S | -1000 | $ 07.8700 |
| 04-28-2020 | S | -1000 | $ 07.9400 |
| 04-28-2020 | S | -1000 | $ 07.3880 |
| 04-28-2020 | S | -1000 | $ 07.9318 |
| 04-28-2020 | S | -1000 | $ 07.9400 |
| 04-28-2020 | S | -1000 | $ 07.9200 |
| 04-28-2020 | S | -1000 | $ 07.9500 |
| 04-28-2020 | S | -1000 | $ 07.9600 |
| 04-28-2020 | S | -1000 | $ 08.0400 |
| 04-28-2020 | P | 1000 | $ 07.8000 |
| 04-28-2020 | P | 1000 | $ 07.8000 |
| 04-28-2020 | S | -1000 | $ 07.8700 |
| 04-28-2020 | S | -1000 | $ 07.8300 |
| 04-29-2020 | P | 1000 | $ 08.4200 |
| 04-29-2020 | P | 1000 | $ 08.4400 |
| 04-29-2020 | P | 1000 | $ 08.2400 |
| 04-29-2020 | S | -1000 | $ 08.2500 |
| 04-29-2020 | S | -1000 | $ 08.4200 |
| 04-29-2020 | P | 1000 | $ 08.2700 |
| 04-29-2020 | P | 1000 | $ 08.4400 |
| 04-29-2020 | P | 1000 | $ 08.6000 |
| 04-29-2020 | P | 1000 | $ 08.3500 |
| 04-29-2020 | P | 1000 | $ 08.3600 |
| 04-29-2020 | P | 1000 | $ 08.6100 |
| 04-29-2020 | S | -1000 | $ 08.5000 |
| 04-29-2020 | S | -1000 | $ 08.2600 |
| 04-29-2020 | S | -1000 | $ 08.4800 |
| 04-29-2020 | S | -1000 | $ 08.2800 |
| 04-29-2020 | S | -187 | $ 08.6900 |
| 04-29-2020 | S | -1000 | $ 08.5000 |
| 04-29-2020 | S | -1000 | $ 08.3300 |
| 04-29-2020 | S | -1000 | $ 08.3900 |
| 04-29-2020 | S | -1000 | $ 08.6700 |
| 04-29-2020 | S | -1000 | $ 08.4000 |
| 04-29-2020 | S | -1000 | $ 08.4100 |
| 04-29-2020 | P | 1000 | $ 08.2400 |
| 04-29-2020 | P | 1000 | $ 08.3000 |
| 04-29-2020 | S | -1000 | $ 08.4800 |
| 04-29-2020 | S | -1000 | $ 08.4500 |
| 04-29-2020 | S | -1000 | $ 08.3600 |
| 04-29-2020 | S | -1000 | $ 08.5000 |
| 04-29-2020 | S | -1000 | $ 08.3000 |
| 04-30-2020 | P | 1000 | $ 08.2500 |
| 04-30-2020 | P | 2000 | $ 08.3100 |
| 04-30-2020 | P | 1000 | $ 08.2900 |
| 04-30-2020 | P | 2000 | $ 08.4400 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 04-30-2020 | P | 2000 | $ 08.4000 |
| 04-30-2020 | P | 1000 | $ 08.2400 |
| 04-30-2020 | P | 2000 | $ 08.4000 |
| 04-30-2020 | P | 2000 | $ 08.3800 |
| 04-30-2020 | P | 1000 | $ 08.3300 |
| 04-30-2020 | P | 1000 | $ 08.3400 |
| 04-30-2020 | P | 1000 | $ 08.2400 |
| 04-30-2020 | P | 1000 | $ 08.1900 |
| 04-30-2020 | P | 2000 | $ 08.3200 |
| 04-30-2020 | P | 1000 | $ 08.3100 |
| 04-30-2020 | P | 1000 | $ 08.1600 |
| 04-30-2020 | P | 1000 | $ 08.2700 |
| 04-30-2020 | P | 1000 | $ 08.2600 |
| 04-30-2020 | P | 1000 | $ 08.2600 |
| 04-30-2020 | P | 1000 | $ 08.2700 |
| 04-30-2020 | P | 1000 | $ 08.1900 |
| 04-30-2020 | P | 1000 | $ 08.4100 |
| 04-30-2020 | P | 1000 | $ 08.3600 |
| 04-30-2020 | P | 1000 | $ 08.2200 |
| 04-30-2020 | P | 1000 | $ 08.3400 |
| 04-30-2020 | S | -1000 | $ 08.3200 |
| 04-30-2020 | P | 2000 | $ 08.3100 |
| 04-30-2020 | P | 8 | $ 08.0500 |
| 04-30-2020 | P | 1000 | $ 08.1800 |
| 04-30-2020 | P | 1000 | $ 08.2400 |
| 04-30-2020 | P | 1000 | $ 08.2500 |
| 04-30-2020 | P | 1000 | $ 08.2200 |
| 04-30-2020 | S | -1000 | $ 08.3100 |
| 05-01-2020 | P | 1000 | $ 07.8100 |
| 05-01-2020 | P | 1000 | $ 07.8500 |
| 05-01-2020 | P | 1000 | $ 07.8000 |
| 05-04-2020 | P | 1000 | $ 08.6100 |
| 05-04-2020 | P | 1000 | $ 08.5900 |
| 05-04-2020 | S | -1000 | $ 08.5100 |
| 05-04-2020 | P | 1000 | $ 08.6000 |
| 05-04-2020 | P | 1000 | $ 08.4000 |
| 05-04-2020 | P | 1000 | $ 08.3700 |
| 05-04-2020 | P | 1000 | $ 08.4500 |
| 05-04-2020 | P | 1000 | $ 08.5500 |
| 05-04-2020 | P | 1000 | $ 08.3700 |
| 05-04-2020 | S | -1000 | $ 08.6300 |
| 05-04-2020 | S | -1000 | $ 08.6400 |
| 05-04-2020 | S | -1000 | $ 08.4900 |
| 05-04-2020 | S | -1000 | $ 08.4600 |
| 05-04-2020 | S | -1000 | $ 08.4500 |
| 05-04-2020 | S | -1000 | $ 08.6200 |
| 05-04-2020 | S | -1000 | $ 08.5500 |

| | | | |
|---|---|---|---|
| 05-04-2020 | S | -1000 | $ 08.5000 |
| 05-04-2020 | S | -1000 | $ 08.3900 |
| 05-04-2020 | S | -1000 | $ 08.5500 |
| 05-04-2020 | S | -1000 | $ 08.4000 |
| 05-04-2020 | S | -1000 | $ 08.5800 |
| 05-04-2020 | S | -1000 | $ 08.4000 |
| 05-04-2020 | P | 1000 | $ 08.4500 |
| 05-04-2020 | P | 1000 | $ 08.4600 |
| 05-04-2020 | S | -1000 | $ 08.5700 |
| 05-05-2020 | S | -1000 | $ 11.8000 |
| 05-05-2020 | S | -1000 | $ 11.8900 |
| 05-05-2020 | S | -1000 | $ 10.5500 |
| 05-05-2020 | S | -1000 | $ 11.4700 |
| 05-05-2020 | S | -1000 | $ 10.8800 |
| 05-05-2020 | S | -1000 | $ 11.8000 |
| 05-05-2020 | S | -1000 | $ 11.7500 |
| 05-05-2020 | S | -1000 | $ 11.9900 |
| 05-05-2020 | S | -1000 | $ 11.7500 |
| 05-05-2020 | S | -1000 | $ 11.3700 |
| 05-05-2020 | S | -1000 | $ 11.5200 |
| 05-05-2020 | S | -1000 | $ 11.7800 |
| 05-05-2020 | S | -1000 | $ 11.8000 |
| 05-05-2020 | S | -1000 | $ 11.9931 |
| 05-05-2020 | S | -1000 | $ 11.8400 |
| 05-05-2020 | S | -1000 | $ 11.8700 |
| 05-05-2020 | S | -1000 | $ 11.8200 |
| 05-05-2020 | S | -540 | $ 11.8000 |
| 05-05-2020 | S | -1000 | $ 11.8900 |
| 05-05-2020 | S | -1000 | $ 11.9300 |
| 05-05-2020 | S | -1000 | $ 11.9500 |
| 05-05-2020 | S | -1000 | $ 12.0300 |
| 05-05-2020 | S | -1000 | $ 11.7500 |
| 05-05-2020 | S | -1000 | $ 11.3900 |
| 05-05-2020 | S | -1000 | $ 10.9000 |
| 05-05-2020 | S | -1000 | $ 11.6200 |
| 05-05-2020 | S | -1000 | $ 11.6923 |
| 05-05-2020 | S | -1000 | $ 11.8500 |
| 05-05-2020 | S | -1000 | $ 11.8800 |
| 05-05-2020 | S | -1000 | $ 11.9400 |
| 05-05-2020 | S | -1000 | $ 11.7600 |
| 05-05-2020 | S | -1000 | $ 11.9900 |
| 05-05-2020 | S | -1000 | $ 11.7600 |
| 05-05-2020 | S | -1000 | $ 11.9700 |
| 05-05-2020 | S | -1000 | $ 11.9500 |
| 05-05-2020 | S | -1000 | $ 11.6000 |
| 05-05-2020 | S | -1000 | $ 11.4900 |
| 05-05-2020 | S | -1000 | $ 11.7500 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 05-05-2020 | S | -1000 | $ 11.9800 |
| 05-05-2020 | S | -1000 | $ 11.6000 |
| 05-05-2020 | S | -1000 | $ 11.5000 |
| 05-05-2020 | S | -1000 | $ 11.5400 |
| 05-05-2020 | S | -1000 | $ 11.9000 |
| 05-05-2020 | S | -1000 | $ 11.3000 |
| 05-06-2020 | P | 1000 | $ 11.8900 |
| 05-06-2020 | P | 1000 | $ 11.8000 |
| 05-06-2020 | P | 1000 | $ 11.6400 |
| 05-06-2020 | P | 2000 | $ 11.6300 |
| 05-06-2020 | P | 1000 | $ 11.6100 |
| 05-06-2020 | P | 1000 | $ 11.6100 |
| 05-06-2020 | S | -1000 | $ 11.7000 |
| 05-06-2020 | S | -1000 | $ 11.6300 |
| 05-06-2020 | S | -1000 | $ 11.8000 |
| 05-06-2020 | S | -1000 | $ 11.7000 |
| 05-06-2020 | S | -1000 | $ 11.9400 |
| 05-06-2020 | S | -1000 | $ 11.9000 |
| 05-06-2020 | S | -1000 | $ 11.6400 |
| 05-06-2020 | P | 1000 | $ 11.8800 |
| 05-06-2020 | P | 2000 | $ 11.8000 |
| 05-06-2020 | P | 1000 | $ 11.7200 |
| 05-06-2020 | P | 1000 | $ 11.7000 |
| 05-06-2020 | P | 1000 | $ 11.6700 |
| 05-06-2020 | P | 1000 | $ 11.6600 |
| 05-06-2020 | P | 1000 | $ 11.6300 |
| 05-06-2020 | P | 1000 | $ 11.6200 |
| 05-06-2020 | P | 1000 | $ 11.6000 |
| 05-06-2020 | P | 300 | $ 11.6085 |
| 05-06-2020 | P | 185 | $ 11.6099 |
| 05-06-2020 | P | 515 | $ 11.6069 |
| 05-06-2020 | P | 2000 | $ 11.6000 |
| 05-06-2020 | P | 2000 | $ 11.6000 |
| 05-06-2020 | P | 1000 | $ 11.6100 |
| 05-06-2020 | P | 2000 | $ 11.6000 |
| 05-06-2020 | P | 2000 | $ 11.6200 |
| 05-06-2020 | P | 1000 | $ 11.7000 |
| 05-06-2020 | P | 1000 | $ 11.8600 |
| 05-06-2020 | P | 1000 | $ 11.6300 |
| 05-06-2020 | P | 1000 | $ 11.6700 |
| 05-06-2020 | P | 1000 | $ 11.6800 |
| 05-06-2020 | P | 1000 | $ 11.7600 |
| 05-06-2020 | P | 1000 | $ 11.6100 |
| 05-06-2020 | P | 454 | $ 11.6000 |
| 05-06-2020 | P | 1000 | $ 11.6500 |
| 05-06-2020 | P | 1000 | $ 11.6200 |
| 05-06-2020 | P | 1000 | $ 11.9000 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 05-06-2020 | P | 1000 | $ 11.9100 |
| 05-06-2020 | P | 1000 | $ 11.6300 |
| 05-06-2020 | P | 1000 | $ 11.8100 |
| 05-06-2020 | P | 1000 | $ 11.7000 |
| 05-06-2020 | P | 1000 | $ 11.6100 |
| 05-06-2020 | P | 1000 | $ 11.6000 |
| 05-06-2020 | S | -1000 | $ 11.6500 |
| 05-06-2020 | S | -1000 | $ 11.6900 |
| 05-06-2020 | S | -1000 | $ 11.6600 |
| 05-06-2020 | S | -1000 | $ 11.7000 |
| 05-06-2020 | S | -1000 | $ 11.7300 |
| 05-06-2020 | S | -1000 | $ 11.6300 |
| 05-06-2020 | S | -1000 | $ 11.7800 |
| 05-06-2020 | S | -1000 | $ 11.6400 |
| 05-06-2020 | S | -1000 | $ 11.6700 |
| 05-06-2020 | S | -1000 | $ 11.7008 |
| 05-06-2020 | S | -1000 | $ 11.6500 |
| 05-06-2020 | S | -1000 | $ 11.7000 |
| 05-06-2020 | S | -1000 | $ 11.6600 |
| 05-06-2020 | S | -1000 | $ 11.6700 |
| 05-06-2020 | S | -100 | $ 11.8000 |
| 05-06-2020 | S | -900 | $ 11.7900 |
| 05-06-2020 | S | -1000 | $ 11.8100 |
| 05-06-2020 | S | -1000 | $ 11.8400 |
| 05-06-2020 | S | -1000 | $ 11.8919 |
| 05-06-2020 | S | -1000 | $ 11.6800 |
| 05-06-2020 | S | -1000 | $ 11.7800 |
| 05-06-2020 | P | 1000 | $ 11.8500 |
| 05-06-2020 | P | 1000 | $ 11.6400 |
| 05-06-2020 | P | 1000 | $ 11.6400 |
| 05-06-2020 | P | 1000 | $ 11.6400 |
| 05-06-2020 | P | 1000 | $ 11.7000 |
| 05-06-2020 | P | 1000 | $ 11.6400 |
| 05-06-2020 | S | -1000 | $ 11.7100 |
| 05-06-2020 | S | -1000 | $ 11.6600 |
| 05-06-2020 | S | -1000 | $ 11.9000 |
| 05-06-2020 | S | -1000 | $ 11.9600 |
| 05-07-2020 | P | 1000 | $ 11.8200 |
| 05-07-2020 | P | 1000 | $ 11.8100 |
| 05-07-2020 | P | 1000 | $ 11.8800 |
| 05-07-2020 | P | 1000 | $ 11.8700 |
| 05-07-2020 | P | 1000 | $ 11.7100 |
| 05-07-2020 | P | 1000 | $ 11.8100 |
| 05-07-2020 | P | 2000 | $ 11.6700 |
| 05-07-2020 | P | 1000 | $ 11.7900 |
| 05-07-2020 | P | 1000 | $ 11.7000 |
| 05-07-2020 | P | 1000 | $ 11.7800 |

| | | | |
|---|---|---|---|
| 05-07-2020 | P | 1000 | $ 11.7500 |
| 05-07-2020 | P | 1000 | $ 11.9800 |
| 05-07-2020 | S | -2000 | $ 11.9500 |
| 05-07-2020 | S | -1000 | $ 12.0300 |
| 05-07-2020 | S | -1000 | $ 12.0400 |
| 05-07-2020 | S | -1000 | $ 11.7300 |
| 05-07-2020 | S | -1000 | $ 11.7400 |
| 05-07-2020 | S | -1000 | $ 11.7800 |
| 05-07-2020 | S | -1000 | $ 11.7900 |
| 05-07-2020 | S | -1000 | $ 11.7900 |
| 05-07-2020 | S | -1000 | $ 11.9300 |
| 05-07-2020 | S | -1000 | $ 11.9500 |
| 05-07-2020 | S | -1000 | $ 11.6800 |
| 05-07-2020 | S | -1000 | $ 11.8800 |
| 05-07-2020 | S | -1000 | $ 11.8700 |
| 05-07-2020 | S | -1000 | $ 11.9000 |
| 05-07-2020 | P | 1000 | $ 11.9500 |
| 05-07-2020 | P | 1000 | $ 11.9000 |
| 05-07-2020 | P | 1000 | $ 11.8900 |
| 05-07-2020 | P | 1000 | $ 11.8700 |
| 05-07-2020 | P | 1000 | $ 11.8600 |
| 05-07-2020 | P | 1000 | $ 11.6600 |
| 05-07-2020 | P | 1000 | $ 11.8500 |
| 05-07-2020 | P | 1000 | $ 11.8300 |
| 05-07-2020 | P | 1000 | $ 11.9900 |
| 05-07-2020 | P | 1000 | $ 11.9400 |
| 05-07-2020 | P | 1000 | $ 11.9000 |
| 05-07-2020 | P | 1000 | $ 11.8900 |
| 05-07-2020 | P | 1000 | $ 11.9100 |
| 05-07-2020 | P | 1000 | $ 11.8500 |
| 05-07-2020 | P | 1000 | $ 11.8300 |
| 05-07-2020 | P | 1000 | $ 11.8400 |
| 05-07-2020 | P | 1000 | $ 11.8600 |
| 05-07-2020 | P | 1000 | $ 11.7500 |
| 05-07-2020 | P | 1000 | $ 11.7300 |
| 05-07-2020 | P | 1000 | $ 11.8400 |
| 05-07-2020 | P | 1000 | $ 11.6900 |
| 05-07-2020 | P | 1000 | $ 11.7000 |
| 05-07-2020 | P | 1000 | $ 11.8200 |
| 05-07-2020 | P | 1000 | $ 11.9000 |
| 05-07-2020 | P | 1000 | $ 11.6800 |
| 05-07-2020 | P | 1000 | $ 11.8600 |
| 05-07-2020 | P | 1000 | $ 11.8000 |
| 05-07-2020 | P | 1000 | $ 11.8500 |
| 05-07-2020 | P | 1000 | $ 11.6600 |
| 05-07-2020 | P | 1000 | $ 11.6900 |
| 05-07-2020 | P | 1000 | $ 11.6700 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 05-07-2020 | P | 1000 | $ 11.8000 |
| 05-07-2020 | P | 1000 | $ 11.7300 |
| 05-07-2020 | S | -1000 | $ 11.9000 |
| 05-07-2020 | S | -1000 | $ 11.8800 |
| 05-07-2020 | S | -1000 | $ 11.7600 |
| 05-07-2020 | S | -1000 | $ 12.0350 |
| 05-07-2020 | S | -1000 | $ 12.0400 |
| 05-07-2020 | S | -1000 | $ 11.8500 |
| 05-07-2020 | S | -1000 | $ 11.8800 |
| 05-07-2020 | S | -1000 | $ 11.9000 |
| 05-07-2020 | S | -1000 | $ 11.8900 |
| 05-07-2020 | S | -1000 | $ 11.8600 |
| 05-07-2020 | S | -1000 | $ 11.9000 |
| 05-07-2020 | S | -110 | $ 11.9301 |
| 05-07-2020 | S | -890 | $ 11.9315 |
| 05-07-2020 | S | -1000 | $ 11.8700 |
| 05-07-2020 | S | -1000 | $ 11.8200 |
| 05-07-2020 | S | -1000 | $ 11.8200 |
| 05-07-2020 | S | -1000 | $ 11.8500 |
| 05-07-2020 | S | -1000 | $ 11.6900 |
| 05-07-2020 | S | -1000 | $ 11.7200 |
| 05-07-2020 | S | -1000 | $ 11.7150 |
| 05-07-2020 | S | -1000 | $ 11.8000 |
| 05-07-2020 | S | -200 | $ 11.8950 |
| 05-07-2020 | S | -800 | $ 11.8902 |
| 05-07-2020 | S | -1000 | $ 11.9100 |
| 05-07-2020 | S | -1000 | $ 11.9434 |
| 05-07-2020 | S | -1000 | $ 11.8900 |
| 05-07-2020 | S | -1000 | $ 12.0350 |
| 05-07-2020 | S | -1000 | $ 11.8200 |
| 05-07-2020 | S | -1000 | $ 12.0400 |
| 05-07-2020 | P | 2000 | $ 11.7000 |
| 05-07-2020 | P | 1000 | $ 11.9200 |
| 05-07-2020 | P | 1000 | $ 11.8900 |
| 05-07-2020 | P | 1000 | $ 11.8900 |
| 05-07-2020 | P | 1000 | $ 11.6600 |
| 05-07-2020 | P | 1000 | $ 11.6500 |
| 05-07-2020 | S | -1000 | $ 11.9600 |
| 05-07-2020 | S | -1000 | $ 11.8200 |
| 05-07-2020 | S | -1000 | $ 11.8700 |
| 05-08-2020 | P | 1000 | $ 11.9100 |
| 05-08-2020 | P | 199 | $ 11.9500 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 12.1000 |
| 05-08-2020 | P | 1000 | $ 11.9300 |
| 05-08-2020 | P | 1000 | $ 11.9100 |
| 05-08-2020 | P | 1000 | $ 11.9000 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 05-08-2020 | P | 1000 | $ 12.0700 |
| 05-08-2020 | P | 1000 | $ 12.0500 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 11.9600 |
| 05-08-2020 | S | -1000 | $ 11.9800 |
| 05-08-2020 | S | -1000 | $ 11.9600 |
| 05-08-2020 | S | -1000 | $ 12.0600 |
| 05-08-2020 | S | -1000 | $ 11.9600 |
| 05-08-2020 | S | -1000 | $ 11.8600 |
| 05-08-2020 | S | -1000 | $ 11.9600 |
| 05-08-2020 | S | -1000 | $ 11.9700 |
| 05-08-2020 | S | -1000 | $ 12.0300 |
| 05-08-2020 | S | -1000 | $ 12.1200 |
| 05-08-2020 | S | -698 | $ 12.1600 |
| 05-08-2020 | P | 2000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 11.9200 |
| 05-08-2020 | P | 1000 | $ 12.1500 |
| 05-08-2020 | P | 1000 | $ 11.8600 |
| 05-08-2020 | P | 1000 | $ 11.9600 |
| 05-08-2020 | P | 1000 | $ 12.1400 |
| 05-08-2020 | P | 1000 | $ 11.8600 |
| 05-08-2020 | P | 1000 | $ 12.1000 |
| 05-08-2020 | P | 1000 | $ 12.0700 |
| 05-08-2020 | P | 1000 | $ 12.0300 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 11.9900 |
| 05-08-2020 | P | 1000 | $ 12.1000 |
| 05-08-2020 | P | 1000 | $ 12.0800 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 12.0400 |
| 05-08-2020 | P | 1000 | $ 12.0200 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 1000 | $ 11.9900 |
| 05-08-2020 | P | 1000 | $ 11.9500 |
| 05-08-2020 | P | 2000 | $ 12.0500 |
| 05-08-2020 | P | 1000 | $ 11.9400 |
| 05-08-2020 | P | 1000 | $ 11.9300 |
| 05-08-2020 | P | 2000 | $ 12.0190 |
| 05-08-2020 | P | 1000 | $ 11.9700 |
| 05-08-2020 | S | -1000 | $ 12.1940 |
| 05-08-2020 | S | -1000 | $ 11.9942 |
| 05-08-2020 | S | -100 | $ 12.1000 |
| 05-08-2020 | S | -1000 | $ 11.9800 |
| 05-08-2020 | S | -1000 | $ 11.8850 |

| | | | |
|---|---|---|---|
| 05-08-2020 | S | -1000 | $ 12.0042 |
| 05-08-2020 | S | -1000 | $ 11.9200 |
| 05-08-2020 | S | -1000 | $ 12.0100 |
| 05-08-2020 | S | -1000 | $ 12.0300 |
| 05-08-2020 | S | -1000 | $ 11.9400 |
| 05-08-2020 | S | -735 | $ 12.2000 |
| 05-08-2020 | S | -1000 | $ 12.0900 |
| 05-08-2020 | S | -1000 | $ 12.0900 |
| 05-08-2020 | S | -1000 | $ 12.1250 |
| 05-08-2020 | S | -100 | $ 12.1450 |
| 05-08-2020 | S | -900 | $ 12.1400 |
| 05-08-2020 | S | -1000 | $ 11.9700 |
| 05-08-2020 | S | -1000 | $ 12.1400 |
| 05-08-2020 | S | -1000 | $ 12.1500 |
| 05-08-2020 | S | -1000 | $ 11.8540 |
| 05-08-2020 | S | -1000 | $ 12.0500 |
| 05-08-2020 | S | -1000 | $ 11.9200 |
| 05-08-2020 | S | -1000 | $ 11.9300 |
| 05-08-2020 | S | -1000 | $ 11.9800 |
| 05-08-2020 | S | -1000 | $ 12.0000 |
| 05-08-2020 | S | -1000 | $ 12.0150 |
| 05-08-2020 | S | -1000 | $ 12.0300 |
| 05-08-2020 | S | -1000 | $ 12.0507 |
| 05-08-2020 | S | -1000 | $ 12.0300 |
| 05-08-2020 | S | -1000 | $ 12.0200 |
| 05-08-2020 | S | -1000 | $ 12.0439 |
| 05-08-2020 | S | -1000 | $ 12.0500 |
| 05-08-2020 | S | -1000 | $ 12.0844 |
| 05-08-2020 | S | -1000 | $ 12.0401 |
| 05-08-2020 | S | -1000 | $ 12.1279 |
| 05-08-2020 | S | -1000 | $ 12.1200 |
| 05-08-2020 | S | -1000 | $ 12.1000 |
| 05-08-2020 | S | -1000 | $ 12.1100 |
| 05-08-2020 | S | -1000 | $ 12.0700 |
| 05-08-2020 | S | -1000 | $ 12.1140 |
| 05-08-2020 | S | -1000 | $ 12.1109 |
| 05-08-2020 | S | -1000 | $ 11.9900 |
| 05-08-2020 | S | -100 | $ 12.1600 |
| 05-08-2020 | S | -202 | $ 12.1601 |
| 05-08-2020 | S | -250 | $ 12.1401 |
| 05-08-2020 | S | -1750 | $ 12.1400 |
| 05-08-2020 | S | -1000 | $ 12.2140 |
| 05-08-2020 | P | 1000 | $ 11.9000 |
| 05-08-2020 | P | 1000 | $ 12.0000 |
| 05-08-2020 | P | 2000 | $ 12.1200 |
| 05-08-2020 | S | -81 | $ 12.0900 |
| 05-08-2020 | S | -1000 | $ 12.0700 |

| | | | |
|---|---|---|---|
| 05-08-2020 | S | -1000 | $ 11.8300 |
| 05-08-2020 | S | -1000 | $ 12.0000 |
| 05-08-2020 | S | -1000 | $ 12.0900 |
| 05-11-2020 | P | 1000 | $ 12.8500 |
| 05-11-2020 | S | -1000 | $ 12.6900 |
| 05-11-2020 | P | 1000 | $ 12.8000 |
| 05-11-2020 | S | -1000 | $ 12.9100 |
| 05-11-2020 | P | 1000 | $ 12.8500 |
| 05-11-2020 | S | -1000 | $ 12.9000 |
| 05-11-2020 | S | -1000 | $ 12.1100 |
| 05-11-2020 | S | -1000 | $ 13.1000 |
| 05-11-2020 | S | -1000 | $ 12.1500 |
| 05-11-2020 | P | 1000 | $ 13.0070 |
| 05-11-2020 | S | -1000 | $ 12.1600 |
| 05-11-2020 | S | -1000 | $ 13.0000 |
| 05-11-2020 | S | -1000 | $ 12.1800 |
| 05-11-2020 | P | 1000 | $ 12.9600 |
| 05-11-2020 | S | -1000 | $ 12.4520 |
| 05-11-2020 | P | 1000 | $ 12.6800 |
| 05-11-2020 | S | -1000 | $ 13.0100 |
| 05-11-2020 | P | 1000 | $ 12.8500 |
| 05-11-2020 | S | -1000 | $ 12.5400 |
| 05-11-2020 | S | -1000 | $ 12.5400 |
| 05-11-2020 | P | 1000 | $ 12.9800 |
| 05-11-2020 | S | -1000 | $ 12.8800 |
| 05-12-2020 | S | -1000 | $ 12.8600 |
| 05-12-2020 | P | 1000 | $ 12.8300 |
| 05-12-2020 | P | 2000 | $ 12.6100 |
| 05-12-2020 | P | 1000 | $ 12.5100 |
| 05-12-2020 | P | 2000 | $ 12.5000 |
| 05-12-2020 | P | 2000 | $ 12.4800 |
| 05-12-2020 | P | 2000 | $ 12.4800 |
| 05-12-2020 | P | 2000 | $ 12.5500 |
| 05-12-2020 | P | 2000 | $ 12.4500 |
| 05-12-2020 | P | 1000 | $ 12.5100 |
| 05-12-2020 | P | 1000 | $ 12.3700 |
| 05-12-2020 | P | 1000 | $ 12.3600 |
| 05-12-2020 | P | 1000 | $ 12.3500 |
| 05-12-2020 | P | 1000 | $ 12.4800 |
| 05-12-2020 | P | 1000 | $ 12.5000 |
| 05-12-2020 | P | 1000 | $ 11.8800 |
| 05-12-2020 | P | 1000 | $ 11.9000 |
| 05-12-2020 | P | 2000 | $ 11.7700 |
| 05-12-2020 | P | 1000 | $ 12.3400 |
| 05-12-2020 | S | -1000 | $ 12.7500 |
| 05-12-2020 | P | 1000 | $ 11.7300 |
| 05-12-2020 | P | 2000 | $ 12.5100 |

| | | | |
|---|---|---|---|
| 05-12-2020 | P | 1000 | $ 11.9200 |
| 05-12-2020 | P | 1000 | $ 12.2600 |
| 05-12-2020 | P | 1000 | $ 12.2500 |
| 05-12-2020 | P | 1000 | $ 12.2000 |
| 05-12-2020 | P | 1000 | $ 12.1800 |
| 05-12-2020 | P | 2000 | $ 11.9600 |
| 05-12-2020 | P | 1000 | $ 11.9000 |
| 05-12-2020 | P | 500 | $ 11.7200 |
| 05-12-2020 | P | 600 | $ 11.7000 |
| 05-14-2020 | P | 1000 | $ 11.9900 |
| 05-14-2020 | P | 1000 | $ 11.9000 |
| 05-14-2020 | S | -1000 | $ 12.0000 |
| 05-14-2020 | P | 1000 | $ 11.9600 |
| 05-14-2020 | S | -1000 | $ 12.0000 |
| 05-14-2020 | P | 1000 | $ 11.9600 |
| 05-14-2020 | S | -1000 | $ 11.9200 |
| 05-14-2020 | S | -1000 | $ 12.0400 |
| 05-14-2020 | S | -1000 | $ 12.1239 |
| 05-14-2020 | P | 1000 | $ 12.0800 |
| 05-14-2020 | S | -1000 | $ 12.0400 |
| 05-14-2020 | S | -1000 | $ 12.0900 |
| 05-14-2020 | S | -1000 | $ 12.1000 |
| 05-15-2020 | P | 1000 | $ 12.6600 |
| 05-15-2020 | P | 1000 | $ 12.6700 |
| 05-15-2020 | S | -1000 | $ 12.6000 |
| 05-15-2020 | S | -1000 | $ 12.5200 |
| 05-15-2020 | P | 1000 | $ 12.5500 |
| 05-15-2020 | S | -1000 | $ 12.7300 |
| 05-15-2020 | P | 800 | $ 12.5100 |
| 05-15-2020 | P | 1000 | $ 12.4450 |
| 05-15-2020 | P | 1000 | $ 12.7000 |
| 05-15-2020 | P | 1000 | $ 12.4000 |
| 05-15-2020 | S | -1000 | $ 12.7000 |
| 05-15-2020 | P | 1000 | $ 12.6500 |
| 05-15-2020 | S | -1000 | $ 12.4400 |
| 05-15-2020 | P | 1000 | $ 12.6300 |
| 05-15-2020 | S | -1000 | $ 12.3500 |
| 05-15-2020 | P | 1000 | $ 12.6100 |
| 05-15-2020 | S | -1000 | $ 12.4500 |
| 05-15-2020 | P | 1000 | $ 12.5900 |
| 05-15-2020 | P | 1000 | $ 12.4200 |
| 05-15-2020 | P | 1000 | $ 12.4000 |
| 05-15-2020 | P | 1000 | $ 12.3900 |
| 05-15-2020 | P | 1000 | $ 12.4000 |
| 05-15-2020 | S | -1000 | $ 12.6300 |
| 05-15-2020 | S | -1000 | $ 12.4400 |
| 05-15-2020 | S | -1000 | $ 12.6800 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 05-15-2020 | S | -1000 | $ 12.4500 |
| 05-15-2020 | P | 1000 | $ 12.4000 |
| 05-15-2020 | S | -1000 | $ 12.4537 |
| 05-15-2020 | S | -1000 | $ 12.4600 |
| 05-15-2020 | P | 1000 | $ 12.4100 |
| 05-15-2020 | P | 1000 | $ 12.4000 |
| 05-15-2020 | P | 1000 | $ 12.6300 |
| 05-15-2020 | P | 1000 | $ 12.4100 |
| 05-15-2020 | P | 1000 | $ 12.4000 |
| 05-15-2020 | P | 1000 | $ 12.6100 |
| 05-15-2020 | P | 1000 | $ 12.6100 |
| 05-15-2020 | S | -1000 | $ 12.4200 |
| 05-15-2020 | S | -1000 | $ 12.4400 |
| 05-15-2020 | S | -1000 | $ 12.4900 |
| 05-15-2020 | S | -1000 | $ 12.5400 |
| 05-15-2020 | S | -1000 | $ 12.5600 |
| 05-15-2020 | S | -1000 | $ 12.5900 |
| 05-15-2020 | S | -1000 | $ 12.4200 |
| 05-15-2020 | S | -1000 | $ 12.3500 |
| 05-15-2020 | P | 1000 | $ 12.5100 |
| 05-15-2020 | S | -1000 | $ 12.6500 |
| 05-15-2020 | P | 1000 | $ 12.3100 |
| 05-15-2020 | P | 1000 | $ 12.3900 |
| 05-15-2020 | S | -1000 | $ 12.3500 |
| 05-15-2020 | S | -1000 | $ 12.5700 |
| 05-15-2020 | S | -1000 | $ 12.6000 |
| 05-15-2020 | S | -1000 | $ 12.7000 |
| 05-15-2020 | S | -1000 | $ 12.6300 |
| 05-15-2020 | S | -1000 | $ 12.7400 |
| 05-15-2020 | S | -1000 | $ 12.6500 |
| 05-15-2020 | P | 1000 | $ 12.3100 |
| 05-15-2020 | S | -1000 | $ 12.4220 |
| 05-15-2020 | P | 2000 | $ 12.6000 |
| 05-15-2020 | P | 1000 | $ 12.6000 |
| 05-15-2020 | S | -1000 | $ 12.7300 |
| 05-15-2020 | S | -1000 | $ 12.7500 |
| 05-15-2020 | S | -1000 | $ 12.7700 |
| 05-15-2020 | P | 1000 | $ 12.7500 |
| 05-15-2020 | P | 400 | $ 12.5800 |
| 05-15-2020 | P | 2000 | $ 12.7200 |
| 05-15-2020 | P | 1000 | $ 12.7100 |
| 05-15-2020 | P | 1000 | $ 12.6800 |
| 05-18-2020 | P | 1000 | $ 12.7000 |
| 05-18-2020 | P | 300 | $ 12.3700 |
| 05-18-2020 | P | 300 | $ 12.3600 |
| 05-18-2020 | S | -300 | $ 12.4000 |
| 05-20-2020 | P | 1000 | $ 12.6300 |

| 05-20-2020 | S | -1000 | $ 12.4300 |
| 05-20-2020 | P | 2000 | $ 12.6200 |
| 05-20-2020 | S | -1000 | $ 12.5600 |
| 05-20-2020 | S | -1000 | $ 12.5600 |
| 05-20-2020 | P | 1000 | $ 12.5900 |
| 05-20-2020 | P | 1000 | $ 12.5800 |
| 05-20-2020 | S | -1000 | $ 12.6300 |
| 05-20-2020 | S | -1000 | $ 12.6200 |
| 05-20-2020 | S | -1000 | $ 12.4400 |
| 05-20-2020 | P | 1000 | $ 12.6000 |
| 05-20-2020 | S | -1000 | $ 12.6500 |
| 05-20-2020 | P | 1000 | $ 12.3900 |
| 05-20-2020 | P | 1000 | $ 12.3600 |
| 05-20-2020 | P | 1000 | $ 12.5400 |
| 05-20-2020 | P | 1000 | $ 12.5300 |
| 05-20-2020 | S | -1000 | $ 12.6700 |
| 05-20-2020 | P | 1000 | $ 12.3400 |
| 05-20-2020 | P | 1000 | $ 12.6300 |
| 05-20-2020 | P | 1000 | $ 12.5000 |
| 05-20-2020 | S | -1000 | $ 12.4000 |
| 05-20-2020 | P | 1000 | $ 12.6200 |
| 05-20-2020 | S | -1000 | $ 12.4700 |
| 05-20-2020 | S | -1000 | $ 12.4600 |
| 05-20-2020 | S | -1000 | $ 12.6500 |
| 05-20-2020 | P | 1000 | $ 12.4300 |
| 05-20-2020 | S | -1000 | $ 12.6800 |
| 05-20-2020 | S | -1000 | $ 12.4400 |
| 05-20-2020 | S | -1000 | $ 12.5500 |
| 05-20-2020 | S | -1000 | $ 12.7100 |
| 05-20-2020 | S | -1000 | $ 12.7400 |
| 05-20-2020 | P | 1000 | $ 12.4000 |
| 05-20-2020 | P | 1000 | $ 12.4500 |
| 05-20-2020 | P | 1000 | $ 12.6900 |
| 05-20-2020 | P | 2000 | $ 12.6800 |
| 05-20-2020 | S | -1000 | $ 12.5300 |
| 05-20-2020 | P | 1000 | $ 12.6700 |
| 05-20-2020 | P | 1000 | $ 12.6600 |
| 05-20-2020 | S | -1000 | $ 12.5800 |
| 05-20-2020 | P | 2000 | $ 12.6600 |
| 05-20-2020 | P | 1000 | $ 12.6500 |
| 05-20-2020 | S | -1000 | $ 12.6400 |
| 05-20-2020 | S | -1000 | $ 12.4500 |
| 05-20-2020 | S | -1000 | $ 12.6700 |
| 05-20-2020 | S | -1000 | $ 12.6900 |
| 05-20-2020 | P | 1000 | $ 12.6100 |
| 05-20-2020 | S | -1000 | $ 12.7100 |
| 05-20-2020 | S | -1000 | $ 12.5500 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 05-20-2020 | P | 1000 | $ 12.6700 |
| 05-20-2020 | P | 1000 | $ 12.6600 |
| 05-20-2020 | S | -1000 | $ 12.5600 |
| 05-20-2020 | S | -1000 | $ 12.5800 |
| 05-20-2020 | P | 1000 | $ 12.5600 |
| 05-20-2020 | P | 1000 | $ 12.5400 |
| 05-20-2020 | P | 1000 | $ 12.5800 |
| 05-20-2020 | P | 1000 | $ 12.5300 |
| 05-20-2020 | P | 1000 | $ 12.5200 |
| 05-20-2020 | S | -1000 | $ 12.3100 |
| 05-20-2020 | S | -1000 | $ 12.4000 |
| 05-20-2020 | P | 1000 | $ 12.5100 |
| 05-20-2020 | S | -1000 | $ 12.5400 |
| 05-20-2020 | P | 1000 | $ 12.4800 |
| 05-20-2020 | S | -1000 | $ 12.5600 |
| 05-20-2020 | S | -1000 | $ 12.4000 |
| 05-20-2020 | S | -1000 | $ 12.5700 |
| 05-20-2020 | S | -1000 | $ 12.5900 |
| 05-20-2020 | S | -1000 | $ 12.6000 |
| 05-20-2020 | S | -1000 | $ 12.5100 |
| 05-20-2020 | S | -1000 | $ 12.6100 |
| 05-20-2020 | P | 1000 | $ 12.4800 |
| 05-21-2020 | S | -1000 | $ 12.3700 |
| 05-21-2020 | P | 1000 | $ 12.3500 |
| 05-21-2020 | S | -1000 | $ 12.3700 |
| 05-21-2020 | P | 1000 | $ 12.3600 |
| 05-21-2020 | S | -1000 | $ 12.5000 |
| 05-21-2020 | S | -1000 | $ 12.3700 |
| 05-21-2020 | P | 1000 | $ 12.4000 |
| 05-21-2020 | P | 1000 | $ 12.4600 |
| 05-21-2020 | P | 500 | $ 12.2500 |
| 05-21-2020 | P | 500 | $ 12.2600 |
| 05-26-2020 | S | -1000 | $ 12.6200 |
| 05-26-2020 | P | 1000 | $ 12.2000 |
| 05-26-2020 | P | 200 | $ 12.1500 |
| 05-26-2020 | P | 1000 | $ 12.5400 |
| 05-27-2020 | P | 1000 | $ 12.2000 |
| 05-27-2020 | S | -1000 | $ 12.2500 |
| 05-27-2020 | S | -1000 | $ 12.2300 |
| 05-27-2020 | S | -1000 | $ 12.3000 |
| 05-27-2020 | S | -1000 | $ 12.3500 |
| 05-27-2020 | S | -1000 | $ 12.3800 |
| 05-27-2020 | P | 1000 | $ 12.3200 |
| 05-27-2020 | P | 1000 | $ 12.3100 |
| 05-28-2020 | S | -1000 | $ 12.3200 |
| 05-28-2020 | P | 1000 | $ 12.2300 |
| 05-28-2020 | P | 600 | $ 12.2000 |

| | | | |
|---|---|---|---|
| 05-28-2020 | S | -100 | $ 12.4200 |
| 05-28-2020 | S | -500 | $ 12.4000 |
| 05-28-2020 | S | -1000 | $ 12.5000 |
| 05-28-2020 | S | -1000 | $ 12.5300 |
| 05-28-2020 | S | -1000 | $ 12.3500 |
| 05-28-2020 | P | 1000 | $ 12.4700 |
| 05-28-2020 | P | 1000 | $ 12.3300 |
| 05-28-2020 | P | 1000 | $ 12.4000 |
| 05-28-2020 | S | -1000 | $ 12.4200 |
| 05-28-2020 | S | -1000 | $ 12.3900 |
| 05-28-2020 | P | 93 | $ 12.1800 |
| 05-28-2020 | P | 1000 | $ 12.3400 |
| 05-28-2020 | P | 1000 | $ 12.3400 |
| 05-28-2020 | S | -1000 | $ 12.3700 |
| 05-28-2020 | P | 1000 | $ 12.3400 |
| 05-28-2020 | P | 1000 | $ 12.3100 |
| 05-28-2020 | P | 1000 | $ 12.2800 |
| 06-01-2020 | P | 1000 | $ 11.1800 |
| 06-01-2020 | P | 1000 | $ 11.1700 |
| 06-01-2020 | S | -200 | $ 11.7182 |
| 06-02-2020 | S | -500 | $ 10.7900 |
| 06-02-2020 | P | 500 | $ 10.7700 |
| 06-02-2020 | S | -500 | $ 11.1400 |
| 06-02-2020 | S | -1000 | $ 11.3400 |
| 06-02-2020 | S | -1000 | $ 11.2400 |
| 06-02-2020 | P | 400 | $ 10.6700 |
| 06-02-2020 | P | 107 | $ 11.1800 |
| 06-02-2020 | S | -500 | $ 10.9300 |
| 06-02-2020 | S | -400 | $ 10.7200 |
| 06-02-2020 | S | -500 | $ 10.7900 |
| 06-02-2020 | P | 1000 | $ 10.9600 |
| 06-02-2020 | P | 500 | $ 10.9000 |
| 06-02-2020 | S | -500 | $ 10.8400 |
| 06-02-2020 | P | 1000 | $ 10.8700 |
| 06-02-2020 | S | -500 | $ 10.9300 |
| 06-02-2020 | P | 500 | $ 10.7300 |
| 06-02-2020 | S | -1000 | $ 10.9900 |
| 06-02-2020 | P | 500 | $ 10.8500 |
| 06-02-2020 | S | -1000 | $ 11.0400 |
| 06-02-2020 | P | 500 | $ 10.8400 |
| 06-02-2020 | P | 500 | $ 10.8300 |
| 06-03-2020 | S | -500 | $ 11.5300 |
| 06-03-2020 | P | 500 | $ 11.4966 |
| 06-03-2020 | S | -500 | $ 11.4700 |
| 06-03-2020 | S | -500 | $ 11.5500 |
| 06-03-2020 | S | -500 | $ 11.8700 |
| 06-03-2020 | S | -500 | $ 11.5400 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 06-03-2020 | S | -500 | $ 11.6000 |
| 06-03-2020 | P | 500 | $ 11.8200 |
| 06-03-2020 | P | 500 | $ 11.8000 |
| 06-03-2020 | P | 500 | $ 11.8000 |
| 06-03-2020 | S | -500 | $ 11.6400 |
| 06-03-2020 | S | -500 | $ 11.8300 |
| 06-03-2020 | S | -500 | $ 11.7000 |
| 06-03-2020 | P | 500 | $ 11.6700 |
| 06-03-2020 | S | -500 | $ 11.8100 |
| 06-03-2020 | S | -500 | $ 11.8000 |
| 06-03-2020 | P | 500 | $ 11.7900 |
| 06-03-2020 | P | 1000 | $ 11.7800 |
| 06-03-2020 | S | -600 | $ 11.8400 |
| 06-03-2020 | P | 1000 | $ 11.2800 |
| 06-03-2020 | S | -500 | $ 11.7200 |
| 06-03-2020 | P | 600 | $ 11.7800 |
| 06-03-2020 | P | 1000 | $ 11.2500 |
| 06-03-2020 | P | 700 | $ 11.7700 |
| 06-03-2020 | P | 700 | $ 11.7500 |
| 06-03-2020 | P | 600 | $ 11.8100 |
| 06-03-2020 | S | -500 | $ 11.7400 |
| 06-03-2020 | P | 500 | $ 11.4600 |
| 06-03-2020 | S | -500 | $ 11.8600 |
| 06-03-2020 | P | 500 | $ 11.7000 |
| 06-03-2020 | S | -500 | $ 11.7900 |
| 06-03-2020 | S | -500 | $ 11.8400 |
| 06-03-2020 | S | -500 | $ 11.7400 |
| 06-03-2020 | S | -500 | $ 11.8300 |
| 06-03-2020 | S | -500 | $ 11.8800 |
| 06-03-2020 | S | -500 | $ 11.7700 |
| 06-03-2020 | S | -500 | $ 11.9100 |
| 06-03-2020 | P | 1000 | $ 11.7000 |
| 06-03-2020 | P | 500 | $ 11.6900 |
| 06-03-2020 | P | 500 | $ 11.4000 |
| 06-03-2020 | P | 600 | $ 11.8100 |
| 06-03-2020 | P | 600 | $ 11.7900 |
| 06-03-2020 | P | 500 | $ 11.7500 |
| 06-03-2020 | S | -500 | $ 11.5000 |
| 06-03-2020 | P | 500 | $ 11.8500 |
| 06-03-2020 | P | 100 | $ 11.8300 |
| 06-03-2020 | S | -500 | $ 11.4900 |
| 06-03-2020 | S | -500 | $ 11.7500 |
| 06-03-2020 | P | 700 | $ 11.7300 |
| 06-03-2020 | P | 500 | $ 11.7100 |
| 06-03-2020 | S | -500 | $ 11.5000 |
| 06-03-2020 | S | -500 | $ 11.7700 |
| 06-03-2020 | P | 1000 | $ 11.4000 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 06-03-2020 | P | 500 | $ 11.4300 |
| 06-03-2020 | P | 500 | $ 11.4200 |
| 06-03-2020 | P | 500 | $ 11.4700 |
| 06-03-2020 | P | 500 | $ 11.4600 |
| 06-03-2020 | S | -500 | $ 11.7700 |
| 06-03-2020 | S | -500 | $ 11.7800 |
| 06-03-2020 | S | -500 | $ 11.4900 |
| 06-03-2020 | S | -500 | $ 11.8100 |
| 06-03-2020 | S | -500 | $ 11.8300 |
| 06-04-2020 | P | 500 | $ 11.9800 |
| 06-04-2020 | S | -500 | $ 12.1400 |
| 06-04-2020 | P | 1000 | $ 11.8800 |
| 06-04-2020 | P | 1000 | $ 11.8500 |
| 06-04-2020 | P | 500 | $ 12.1000 |
| 06-04-2020 | S | -500 | $ 12.2100 |
| 06-04-2020 | S | -500 | $ 12.1400 |
| 06-04-2020 | P | 700 | $ 11.7900 |
| 06-04-2020 | P | 500 | $ 12.1700 |
| 06-04-2020 | S | -500 | $ 11.9600 |
| 06-04-2020 | S | -500 | $ 11.9900 |
| 06-04-2020 | S | -500 | $ 12.1600 |
| 06-04-2020 | P | 500 | $ 11.7500 |
| 06-04-2020 | S | -500 | $ 12.0000 |
| 06-04-2020 | P | 500 | $ 11.9700 |
| 06-04-2020 | P | 500 | $ 11.9600 |
| 06-04-2020 | P | 600 | $ 12.1000 |
| 06-04-2020 | P | 500 | $ 12.1200 |
| 06-04-2020 | S | -500 | $ 12.0100 |
| 06-04-2020 | S | -500 | $ 12.1700 |
| 06-04-2020 | S | -500 | $ 12.0200 |
| 06-04-2020 | S | -500 | $ 12.1900 |
| 06-04-2020 | P | 600 | $ 12.1600 |
| 06-04-2020 | S | -500 | $ 12.2000 |
| 06-04-2020 | S | -500 | $ 12.0300 |
| 06-04-2020 | S | -500 | $ 12.0600 |
| 06-04-2020 | S | -500 | $ 11.8600 |
| 06-04-2020 | P | 500 | $ 12.1500 |
| 06-04-2020 | P | 500 | $ 12.0500 |
| 06-04-2020 | P | 1000 | $ 11.9000 |
| 06-04-2020 | S | -500 | $ 12.0800 |
| 06-04-2020 | P | 500 | $ 11.8300 |
| 06-04-2020 | S | -500 | $ 11.8710 |
| 06-04-2020 | S | -500 | $ 11.8800 |
| 06-04-2020 | S | -500 | $ 12.0100 |
| 06-05-2020 | S | -1000 | $ 12.3700 |
| 06-05-2020 | S | -1000 | $ 12.3901 |
| 06-05-2020 | S | -1000 | $ 12.4900 |

| | | | |
|---|---|---|---|
| 06-05-2020 | S | -1000 | $ 12.5000 |
| 06-05-2020 | P | 1000 | $ 12.3000 |
| 06-05-2020 | P | 1000 | $ 12.2900 |
| 06-05-2020 | P | 1000 | $ 12.2800 |
| 06-05-2020 | P | 1000 | $ 12.2600 |
| 06-05-2020 | S | -1000 | $ 12.5300 |
| 06-05-2020 | P | 1000 | $ 12.4500 |
| 06-05-2020 | P | 1000 | $ 12.2000 |
| 06-05-2020 | P | 1000 | $ 12.4000 |
| 06-05-2020 | S | -1000 | $ 12.4200 |
| 06-05-2020 | P | 500 | $ 12.1000 |
| 06-05-2020 | P | 1000 | $ 12.3800 |
| 06-05-2020 | P | 500 | $ 12.0700 |
| 06-05-2020 | S | -1000 | $ 12.4800 |
| 06-05-2020 | P | 1000 | $ 12.3600 |
| 06-05-2020 | P | 500 | $ 11.9953 |
| 06-05-2020 | P | 1000 | $ 12.3300 |
| 06-05-2020 | P | 1000 | $ 12.2200 |
| 06-05-2020 | P | 1000 | $ 12.2900 |
| 06-05-2020 | P | 1000 | $ 12.2500 |
| 06-05-2020 | P | 1000 | $ 12.0700 |
| 06-05-2020 | S | -500 | $ 12.0500 |
| 06-05-2020 | P | 500 | $ 12.0000 |
| 06-05-2020 | P | 500 | $ 12.0200 |
| 06-05-2020 | S | -1000 | $ 12.3000 |
| 06-05-2020 | P | 500 | $ 11.9600 |
| 06-05-2020 | P | 1000 | $ 12.1800 |
| 06-05-2020 | P | 1000 | $ 12.2300 |
| 06-05-2020 | S | -1000 | $ 12.3500 |
| 06-11-2020 | S | -1000 | $ 11.2500 |
| 06-15-2020 | S | -1000 | $ 11.9800 |
| 06-15-2020 | P | 1000 | $ 11.9500 |
| 06-15-2020 | S | -1000 | $ 11.9800 |
| 06-15-2020 | S | -700 | $ 11.8600 |
| 06-15-2020 | S | -1000 | $ 12.0100 |
| 06-15-2020 | P | 700 | $ 11.8200 |
| 06-15-2020 | P | 1000 | $ 11.9800 |
| 06-15-2020 | P | 1000 | $ 11.9500 |
| 06-15-2020 | P | 1000 | $ 11.6900 |
| 06-15-2020 | P | 1000 | $ 11.9300 |
| 06-15-2020 | P | 1000 | $ 11.9100 |
| 06-15-2020 | S | -1000 | $ 11.9400 |
| 06-15-2020 | S | -1000 | $ 11.7500 |
| 06-15-2020 | S | -1000 | $ 11.9800 |
| 06-15-2020 | P | 1000 | $ 11.9600 |
| 06-15-2020 | S | -700 | $ 11.8500 |
| 06-15-2020 | S | -1000 | $ 11.9800 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 06-15-2020 | S | -1000 | $ 12.0000 |
| 06-15-2020 | S | -1000 | $ 12.0400 |
| 06-15-2020 | S | -1000 | $ 11.9500 |
| 06-15-2020 | S | -1000 | $ 12.0450 |
| 06-15-2020 | P | 1000 | $ 12.0200 |
| 06-15-2020 | S | -1000 | $ 12.0550 |
| 06-15-2020 | S | -1000 | $ 12.0800 |
| 06-15-2020 | P | 1000 | $ 11.9000 |
| 06-15-2020 | S | -1000 | $ 11.7100 |
| 06-15-2020 | S | -1000 | $ 11.9500 |
| 06-16-2020 | S | -1000 | $ 12.3400 |
| 06-16-2020 | P | 1200 | $ 12.2000 |
| 06-16-2020 | P | 1000 | $ 12.1700 |
| 06-16-2020 | S | -1000 | $ 12.2700 |
| 06-16-2020 | S | -1000 | $ 12.3500 |
| 06-16-2020 | S | -1000 | $ 12.3400 |
| 06-16-2020 | P | 1000 | $ 12.3100 |
| 06-16-2020 | P | 1000 | $ 12.2500 |
| 06-16-2020 | S | -1000 | $ 12.3800 |
| 06-16-2020 | S | -1000 | $ 12.4200 |
| 06-16-2020 | P | 1000 | $ 12.3600 |
| 06-16-2020 | S | -1000 | $ 12.4000 |
| 06-16-2020 | P | 1300 | $ 12.3100 |
| 06-16-2020 | P | 1000 | $ 12.3200 |
| 06-16-2020 | P | 1000 | $ 12.3000 |
| 06-16-2020 | S | -1000 | $ 12.3800 |
| 06-16-2020 | S | -1000 | $ 12.3300 |
| 06-16-2020 | P | 1000 | $ 12.3000 |
| 06-17-2020 | P | 1000 | $ 12.3800 |
| 06-17-2020 | P | 1000 | $ 12.3600 |
| 06-17-2020 | P | 1000 | $ 12.3400 |
| 06-17-2020 | P | 1200 | $ 12.3000 |
| 06-17-2020 | S | -3 | $ 12.4600 |
| 06-17-2020 | P | 1000 | $ 12.4100 |
| 06-17-2020 | P | 1000 | $ 12.4200 |
| 06-17-2020 | S | -1000 | $ 12.4400 |
| 06-17-2020 | S | -1000 | $ 12.4800 |
| 06-17-2020 | S | -1000 | $ 12.4800 |
| 06-17-2020 | P | 1000 | $ 12.4100 |
| 06-17-2020 | P | 1000 | $ 12.3800 |
| 06-17-2020 | P | 1000 | $ 12.4500 |
| 06-17-2020 | P | 1200 | $ 12.4400 |
| 06-17-2020 | P | 1000 | $ 12.2700 |
| 06-17-2020 | S | -1000 | $ 12.3000 |
| 06-17-2020 | S | -1000 | $ 12.3100 |
| 06-17-2020 | P | 1000 | $ 12.2600 |
| 06-17-2020 | P | 1100 | $ 12.2400 |

| 06-17-2020 | S | -1000 | $ 12.3500 |
|---|---|---|---|
| 06-17-2020 | S | -1000 | $ 12.4000 |
| 06-17-2020 | P | 1200 | $ 12.4100 |
| 06-17-2020 | P | 1500 | $ 12.4000 |
| 06-17-2020 | S | -1000 | $ 12.4200 |
| 06-17-2020 | S | -1000 | $ 12.3000 |
| 06-17-2020 | S | -1000 | $ 12.3500 |
| 06-17-2020 | P | 1000 | $ 12.2800 |
| 06-17-2020 | P | 1000 | $ 12.3900 |
| 06-17-2020 | P | 1000 | $ 12.3300 |
| 06-17-2020 | S | -1000 | $ 12.3000 |
| 06-17-2020 | S | -1000 | $ 12.3800 |
| 06-17-2020 | S | -1000 | $ 12.3200 |
| 06-17-2020 | S | -1000 | $ 12.4200 |
| 06-17-2020 | S | -1000 | $ 12.3300 |
| 06-17-2020 | S | -1000 | $ 12.4100 |
| 06-17-2020 | P | 1000 | $ 12.3900 |
| 06-17-2020 | P | 1000 | $ 12.4000 |
| 06-17-2020 | P | 1000 | $ 12.3800 |
| 06-17-2020 | P | 1000 | $ 12.3900 |
| 06-17-2020 | P | 1000 | $ 12.3200 |
| 06-17-2020 | P | 1000 | $ 12.3100 |
| 06-17-2020 | S | -1000 | $ 12.4400 |
| 06-17-2020 | S | -1000 | $ 12.4500 |
| 06-17-2020 | S | -1000 | $ 12.3900 |
| 06-17-2020 | P | 100 | $ 12.2085 |
| 06-17-2020 | P | 567 | $ 12.2099 |
| 06-17-2020 | P | 333 | $ 12.2100 |
| 06-17-2020 | S | -1000 | $ 12.4800 |
| 06-17-2020 | P | 1000 | $ 12.3800 |
| 06-17-2020 | S | -1000 | $ 12.4900 |
| 06-17-2020 | P | 1000 | $ 12.3300 |
| 06-17-2020 | P | 1000 | $ 12.4600 |
| 06-17-2020 | P | 1000 | $ 12.4400 |
| 06-17-2020 | S | -1000 | $ 12.3700 |
| 06-17-2020 | P | 1000 | $ 12.1500 |
| 06-17-2020 | P | 1000 | $ 12.3300 |
| 06-17-2020 | S | -1000 | $ 12.3900 |
| 06-17-2020 | P | 1000 | $ 12.3500 |
| 06-17-2020 | P | 1000 | $ 12.4100 |
| 06-17-2020 | S | -1000 | $ 12.4500 |
| 06-17-2020 | S | -1000 | $ 12.4400 |
| 06-17-2020 | S | -1000 | $ 12.4000 |
| 06-17-2020 | S | -1000 | $ 12.4200 |
| 06-17-2020 | S | -1000 | $ 12.4100 |
| 06-17-2020 | S | -1000 | $ 12.1600 |
| 06-18-2020 | S | -1000 | $ 12.3800 |

| 06-18-2020 | S | -1000 | $ 12.5500 |
| 06-18-2020 | P | 1000 | $ 12.4000 |
| 06-18-2020 | S | -1000 | $ 12.4100 |
| 06-18-2020 | P | 1200 | $ 12.5100 |
| 06-18-2020 | P | 1200 | $ 12.5000 |
| 06-18-2020 | S | -1000 | $ 12.4200 |
| 06-18-2020 | S | -1000 | $ 12.4300 |
| 06-18-2020 | S | -1000 | $ 12.4700 |
| 06-18-2020 | S | -1000 | $ 12.4500 |
| 06-18-2020 | S | -1000 | $ 12.5400 |
| 06-18-2020 | S | -1000 | $ 12.4700 |
| 06-18-2020 | S | -1000 | $ 12.4900 |
| 06-18-2020 | P | 1000 | $ 12.5000 |
| 06-18-2020 | S | -1000 | $ 12.5200 |
| 06-18-2020 | P | 1200 | $ 12.4700 |
| 06-18-2020 | S | -1000 | $ 12.5300 |
| 06-18-2020 | S | -1000 | $ 12.5800 |
| 06-18-2020 | S | -1000 | $ 12.5500 |
| 06-18-2020 | S | -1000 | $ 12.5600 |
| 06-18-2020 | P | 1000 | $ 12.4700 |
| 06-18-2020 | S | -1000 | $ 12.4900 |
| 06-18-2020 | S | -1000 | $ 12.5000 |
| 06-18-2020 | P | 1000 | $ 12.4200 |
| 06-18-2020 | P | 1000 | $ 12.4400 |
| 06-18-2020 | S | -1000 | $ 12.5700 |
| 06-18-2020 | S | -1000 | $ 12.2900 |
| 06-18-2020 | P | 1000 | $ 12.4000 |
| 06-18-2020 | P | 1500 | $ 12.5300 |
| 06-18-2020 | S | -1000 | $ 12.5600 |
| 06-18-2020 | S | -1000 | $ 12.4300 |
| 06-18-2020 | S | -1000 | $ 12.5800 |
| 06-18-2020 | S | -1000 | $ 12.5800 |
| 06-18-2020 | S | -1000 | $ 12.5000 |
| 06-18-2020 | S | -1000 | $ 12.4900 |
| 06-18-2020 | S | -300 | $ 12.5901 |
| 06-18-2020 | S | -700 | $ 12.5900 |
| 06-18-2020 | S | -1000 | $ 12.5500 |
| 06-18-2020 | P | 1000 | $ 12.5700 |
| 06-18-2020 | S | -1000 | $ 12.5000 |
| 06-18-2020 | P | 1000 | $ 12.4700 |
| 06-18-2020 | P | 1000 | $ 12.4500 |
| 06-18-2020 | P | 1500 | $ 12.5500 |
| 06-18-2020 | P | 1000 | $ 12.4300 |
| 06-18-2020 | P | 1000 | $ 12.4100 |
| 06-18-2020 | S | -1000 | $ 12.5700 |
| 06-18-2020 | S | -1000 | $ 12.5900 |
| 06-18-2020 | P | 1000 | $ 12.3700 |

| | | | |
|---|---|---|---|
| 06-18-2020 | S | -1200 | $ 12.5950 |
| 06-18-2020 | P | 1000 | $ 12.3600 |
| 06-18-2020 | S | -1000 | $ 12.3800 |
| 06-18-2020 | S | -1000 | $ 12.4300 |
| 06-18-2020 | P | 1000 | $ 12.5200 |
| 06-18-2020 | P | 1200 | $ 12.5400 |
| 06-18-2020 | P | 1000 | $ 12.5200 |
| 06-18-2020 | S | -1000 | $ 12.3900 |
| 06-18-2020 | P | 1000 | $ 12.4000 |
| 06-18-2020 | P | 1000 | $ 12.3500 |
| 06-18-2020 | P | 1000 | $ 12.5100 |
| 06-18-2020 | S | -1000 | $ 12.4800 |
| 06-19-2020 | S | -1000 | $ 12.5000 |
| 06-19-2020 | P | 1000 | $ 12.4700 |
| 06-19-2020 | P | 1000 | $ 12.5600 |
| 06-19-2020 | P | 1000 | $ 12.5000 |
| 06-19-2020 | P | 1000 | $ 12.4000 |
| 06-19-2020 | P | 1000 | $ 12.3600 |
| 06-19-2020 | P | 1000 | $ 12.4700 |
| 06-19-2020 | P | 1000 | $ 12.4400 |
| 06-19-2020 | S | -1000 | $ 12.4100 |
| 06-19-2020 | P | 1000 | $ 12.3700 |
| 06-19-2020 | P | 1000 | $ 12.3500 |
| 06-19-2020 | P | 1000 | $ 12.4000 |
| 06-19-2020 | P | 1000 | $ 12.4100 |
| 06-19-2020 | P | 1000 | $ 12.3500 |
| 06-19-2020 | S | -1000 | $ 12.3900 |
| 06-19-2020 | S | -1000 | $ 12.4800 |
| 06-22-2020 | S | -1000 | $ 12.4800 |
| 06-22-2020 | S | -1000 | $ 12.5300 |
| 06-22-2020 | S | -1000 | $ 12.5500 |
| 06-22-2020 | P | 1000 | $ 12.5200 |
| 06-22-2020 | S | -1000 | $ 12.5200 |
| 06-22-2020 | S | -1000 | $ 12.5400 |
| 06-22-2020 | S | -1000 | $ 12.5300 |
| 06-22-2020 | S | -500 | $ 12.4100 |
| 06-22-2020 | P | 1000 | $ 11.8500 |
| 06-22-2020 | P | 1000 | $ 12.5000 |
| 06-22-2020 | S | -1000 | $ 12.5300 |
| 06-22-2020 | S | -1000 | $ 12.5500 |
| 06-22-2020 | S | -500 | $ 12.4300 |
| 06-22-2020 | P | 500 | $ 11.7100 |
| 06-22-2020 | P | 1000 | $ 12.5100 |
| 06-22-2020 | P | 1000 | $ 12.5000 |
| 06-22-2020 | P | 500 | $ 12.3300 |
| 06-22-2020 | S | -1000 | $ 12.5500 |
| 06-22-2020 | P | 500 | $ 11.6400 |

| | | | |
|---|---|---|---|
| 06-22-2020 | S | -1000 | $ 12.5400 |
| 06-22-2020 | P | 1200 | $ 12.5200 |
| 06-22-2020 | P | 1000 | $ 12.5100 |
| 06-22-2020 | P | 1200 | $ 12.4600 |
| 06-22-2020 | P | 1000 | $ 12.4200 |
| 06-22-2020 | S | -1000 | $ 12.4300 |
| 06-23-2020 | P | 1000 | $ 12.5500 |
| 06-23-2020 | P | 500 | $ 12.5200 |
| 06-23-2020 | S | -1000 | $ 12.6000 |
| 06-23-2020 | S | -500 | $ 12.5700 |
| 06-23-2020 | S | -500 | $ 12.6000 |
| 06-23-2020 | S | -500 | $ 12.6100 |
| 06-23-2020 | P | 500 | $ 12.6900 |
| 06-23-2020 | P | 500 | $ 12.5000 |
| 06-23-2020 | P | 1000 | $ 12.6700 |
| 06-23-2020 | P | 500 | $ 12.4600 |
| 06-23-2020 | P | 500 | $ 12.5500 |
| 06-23-2020 | S | -500 | $ 12.6500 |
| 06-23-2020 | S | -500 | $ 12.5100 |
| 06-23-2020 | S | -500 | $ 12.5392 |
| 06-23-2020 | S | -500 | $ 12.6800 |
| 06-23-2020 | P | 500 | $ 12.5000 |
| 06-23-2020 | P | 600 | $ 12.6500 |
| 06-23-2020 | S | -500 | $ 12.5700 |
| 06-23-2020 | S | -500 | $ 12.6200 |
| 06-23-2020 | S | -500 | $ 12.6900 |
| 06-23-2020 | S | -500 | $ 12.6500 |
| 06-23-2020 | S | -500 | $ 12.6700 |
| 06-23-2020 | P | 1000 | $ 12.6700 |
| 06-23-2020 | S | -500 | $ 12.7000 |
| 06-23-2020 | S | -500 | $ 12.7300 |
| 06-23-2020 | S | -500 | $ 12.7300 |
| 06-23-2020 | S | -500 | $ 12.6900 |
| 06-23-2020 | S | -500 | $ 12.7100 |
| 06-23-2020 | S | -500 | $ 12.7200 |
| 06-23-2020 | S | -500 | $ 12.7500 |
| 06-23-2020 | P | 600 | $ 12.7000 |
| 06-23-2020 | P | 500 | $ 12.6900 |
| 06-23-2020 | P | 700 | $ 12.6800 |
| 06-23-2020 | P | 600 | $ 12.6700 |
| 06-23-2020 | P | 1000 | $ 12.6300 |
| 06-23-2020 | P | 500 | $ 12.7000 |
| 06-23-2020 | P | 600 | $ 12.5600 |
| 06-23-2020 | S | -500 | $ 12.7800 |
| 06-23-2020 | P | 600 | $ 12.6600 |
| 06-23-2020 | S | -500 | $ 12.5800 |
| 06-23-2020 | P | 262 | $ 12.6100 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 06-23-2020 | P | 500 | $ 12.5500 |
| 06-23-2020 | P | 1000 | $ 12.7100 |
| 06-23-2020 | P | 500 | $ 12.7182 |
| 06-24-2020 | S | -200 | $ 12.4100 |
| 06-24-2020 | P | 200 | $ 12.4000 |
| 06-24-2020 | P | 1000 | $ 12.3400 |
| 06-24-2020 | P | 200 | $ 12.3700 |
| 06-24-2020 | P | 200 | $ 12.3000 |
| 06-24-2020 | S | -1000 | $ 12.5400 |
| 06-24-2020 | S | -200 | $ 12.3900 |
| 06-24-2020 | P | 150 | $ 12.2800 |
| 06-24-2020 | S | -200 | $ 12.3800 |
| 06-24-2020 | S | -150 | $ 12.2900 |
| 06-24-2020 | S | -80 | $ 12.4500 |
| 06-24-2020 | P | 200 | $ 12.3100 |
| 06-24-2020 | P | 1000 | $ 12.3300 |
| 06-25-2020 | P | 500 | $ 12.4400 |
| 06-25-2020 | P | 500 | $ 12.2900 |
| 06-25-2020 | S | -500 | $ 12.5000 |
| 06-25-2020 | P | 500 | $ 12.4700 |
| 06-25-2020 | S | -500 | $ 12.3900 |
| 06-25-2020 | S | -500 | $ 12.5000 |
| 06-25-2020 | S | -500 | $ 12.5200 |
| 06-25-2020 | S | -500 | $ 12.4400 |
| 06-25-2020 | S | -500 | $ 12.5500 |
| 06-25-2020 | P | 500 | $ 12.5300 |
| 06-25-2020 | S | -500 | $ 12.5600 |
| 06-25-2020 | P | 500 | $ 12.5300 |
| 06-25-2020 | P | 500 | $ 12.5100 |
| 06-25-2020 | S | -500 | $ 12.5500 |
| 06-25-2020 | S | -500 | $ 12.6000 |
| 06-25-2020 | S | -500 | $ 12.5900 |
| 06-25-2020 | P | 500 | $ 12.5600 |
| 06-25-2020 | S | -500 | $ 12.5900 |
| 06-25-2020 | S | -500 | $ 12.6200 |
| 06-25-2020 | S | -500 | $ 12.6300 |
| 06-25-2020 | P | 600 | $ 12.4300 |
| 06-25-2020 | P | 500 | $ 12.4200 |
| 06-25-2020 | S | -500 | $ 12.6400 |
| 06-25-2020 | S | -500 | $ 12.4800 |
| 06-25-2020 | P | 500 | $ 12.5800 |
| 06-25-2020 | P | 500 | $ 12.6000 |
| 06-25-2020 | P | 600 | $ 12.5700 |
| 06-25-2020 | P | 500 | $ 12.5600 |
| 06-25-2020 | P | 500 | $ 12.5300 |
| 06-25-2020 | P | 500 | $ 12.4400 |
| 06-25-2020 | P | 500 | $ 12.5200 |

| | | | |
|---|---|---|---|
| 06-25-2020 | P | 400 | $ 12.4600 |
| 06-25-2020 | S | -500 | $ 12.4600 |
| 06-25-2020 | S | -500 | $ 12.5000 |
| 06-25-2020 | P | 500 | $ 12.4700 |
| 06-25-2020 | S | -500 | $ 12.5000 |
| 06-25-2020 | P | 500 | $ 12.4800 |
| 06-25-2020 | S | -400 | $ 12.4800 |
| 06-25-2020 | S | -500 | $ 12.5300 |
| 06-25-2020 | P | 500 | $ 12.5000 |
| 06-25-2020 | S | -500 | $ 12.3900 |
| 06-25-2020 | S | -500 | $ 12.5300 |
| 06-26-2020 | S | -500 | $ 12.5500 |
| 06-26-2020 | S | -500 | $ 12.5700 |
| 06-26-2020 | P | 500 | $ 12.4700 |
| 06-26-2020 | P | 500 | $ 12.4000 |
| 06-26-2020 | P | 500 | $ 12.3800 |
| 06-26-2020 | P | 500 | $ 12.3500 |
| 06-29-2020 | S | -500 | $ 12.5800 |
| 06-29-2020 | S | -500 | $ 12.5800 |
| 06-29-2020 | S | -500 | $ 12.6200 |
| 06-29-2020 | P | 500 | $ 12.5500 |
| 06-29-2020 | S | -500 | $ 12.5800 |
| 06-29-2020 | S | -500 | $ 12.6350 |
| 06-29-2020 | S | -1000 | $ 12.6910 |
| 06-29-2020 | S | -500 | $ 12.5750 |
| 06-29-2020 | S | -500 | $ 12.5800 |
| 06-29-2020 | P | 500 | $ 12.5600 |
| 06-29-2020 | P | 600 | $ 12.5500 |
| 06-29-2020 | P | 600 | $ 12.5400 |
| 06-29-2020 | P | 500 | $ 12.5300 |
| 06-29-2020 | S | -500 | $ 12.3800 |
| 06-29-2020 | P | 500 | $ 12.5100 |
| 06-29-2020 | P | 500 | $ 12.5100 |
| 06-29-2020 | S | -500 | $ 12.5000 |
| 06-29-2020 | P | 500 | $ 12.4500 |
| 06-29-2020 | S | -500 | $ 12.5000 |
| 06-29-2020 | S | -500 | $ 12.5500 |
| 06-29-2020 | S | -500 | $ 12.5850 |
| 06-29-2020 | P | 500 | $ 12.4500 |
| 06-29-2020 | S | -500 | $ 12.5300 |
| 06-29-2020 | S | -500 | $ 12.5900 |
| 06-29-2020 | S | -700 | $ 12.6000 |
| 06-29-2020 | S | -500 | $ 12.4900 |
| 06-29-2020 | P | 1000 | $ 12.5500 |
| 06-29-2020 | P | 500 | $ 12.4600 |
| 06-29-2020 | P | 500 | $ 12.5400 |
| 06-29-2020 | P | 500 | $ 12.4200 |

| 06-29-2020 | S | -500 | $ 12.5800 |
|---|---|---|---|
| 06-29-2020 | S | -500 | $ 12.6000 |
| 06-29-2020 | P | 500 | $ 12.5700 |
| 06-29-2020 | P | 600 | $ 12.5700 |
| 06-29-2020 | S | -500 | $ 12.5900 |
| 06-29-2020 | S | -500 | $ 12.6015 |
| 06-29-2020 | P | 500 | $ 12.5700 |
| 06-29-2020 | P | 700 | $ 12.5400 |
| 06-29-2020 | S | -500 | $ 12.4500 |
| 06-29-2020 | S | -500 | $ 12.4700 |
| 06-29-2020 | S | -500 | $ 12.5600 |
| 06-29-2020 | P | 500 | $ 12.5300 |
| 06-29-2020 | S | -500 | $ 12.4900 |
| 06-29-2020 | P | 500 | $ 12.3600 |
| 06-29-2020 | P | 600 | $ 12.4700 |
| 06-29-2020 | S | -500 | $ 12.5300 |
| 06-29-2020 | P | 600 | $ 12.4400 |
| 06-29-2020 | S | -600 | $ 12.5700 |
| 06-29-2020 | S | -500 | $ 12.4600 |
| 06-30-2020 | P | 600 | $ 13.2500 |
| 06-30-2020 | S | -500 | $ 12.8300 |
| 06-30-2020 | S | -500 | $ 12.8700 |
| 06-30-2020 | S | -500 | $ 13.3900 |
| 06-30-2020 | P | 500 | $ 12.8500 |
| 06-30-2020 | S | -500 | $ 12.9200 |
| 06-30-2020 | P | 500 | $ 12.8200 |
| 06-30-2020 | P | 700 | $ 12.9900 |
| 06-30-2020 | P | 500 | $ 12.8000 |
| 06-30-2020 | S | -500 | $ 12.9200 |
| 06-30-2020 | P | 500 | $ 12.8799 |
| 06-30-2020 | S | -500 | $ 12.9500 |
| 06-30-2020 | P | 500 | $ 12.8800 |
| 06-30-2020 | P | 500 | $ 12.9800 |
| 06-30-2020 | P | 500 | $ 12.8900 |
| 06-30-2020 | S | -700 | $ 13.0200 |
| 06-30-2020 | S | -500 | $ 13.0500 |
| 06-30-2020 | S | -500 | $ 12.9200 |
| 06-30-2020 | S | -500 | $ 13.0977 |
| 06-30-2020 | P | 500 | $ 12.5000 |
| 06-30-2020 | S | -500 | $ 13.1000 |
| 06-30-2020 | S | -500 | $ 12.9500 |
| 06-30-2020 | P | 5 | $ 12.9700 |
| 06-30-2020 | S | -500 | $ 12.9800 |
| 06-30-2020 | P | 495 | $ 13.0400 |
| 06-30-2020 | P | 500 | $ 13.0300 |
| 06-30-2020 | P | 500 | $ 13.0100 |
| 06-30-2020 | S | -500 | $ 13.0200 |

| | | | |
|---|---|---|---|
| 06-30-2020 | P | 500 | $ 13.0000 |
| 06-30-2020 | P | 500 | $ 12.9000 |
| 06-30-2020 | P | 500 | $ 12.9763 |
| 06-30-2020 | P | 700 | $ 12.9200 |
| 06-30-2020 | S | -500 | $ 13.0500 |
| 06-30-2020 | S | -500 | $ 13.0577 |
| 06-30-2020 | S | -500 | $ 13.0700 |
| 06-30-2020 | S | -500 | $ 13.0900 |
| 06-30-2020 | S | -500 | $ 12.7000 |
| 06-30-2020 | P | 500 | $ 12.6500 |
| 06-30-2020 | P | 500 | $ 13.0200 |
| 06-30-2020 | P | 500 | $ 13.0400 |
| 06-30-2020 | P | 600 | $ 13.0600 |
| 06-30-2020 | P | 500 | $ 13.0400 |
| 06-30-2020 | S | -500 | $ 12.9900 |
| 06-30-2020 | P | 800 | $ 13.0062 |
| 06-30-2020 | P | 500 | $ 13.0100 |
| 06-30-2020 | S | -500 | $ 13.0175 |
| 06-30-2020 | S | -500 | $ 13.0400 |
| 06-30-2020 | S | -500 | $ 12.7000 |
| 06-30-2020 | S | -500 | $ 13.0800 |
| 06-30-2020 | P | 500 | $ 13.0000 |
| 06-30-2020 | P | 500 | $ 12.9900 |
| 06-30-2020 | S | -500 | $ 13.0600 |
| 06-30-2020 | S | -500 | $ 13.1000 |
| 06-30-2020 | S | -500 | $ 12.7700 |
| 06-30-2020 | S | -500 | $ 13.1800 |
| 06-30-2020 | S | -500 | $ 13.2100 |
| 06-30-2020 | S | -500 | $ 13.2200 |
| 06-30-2020 | S | -500 | $ 13.2800 |
| 07-01-2020 | P | 600 | $ 13.3600 |
| 07-01-2020 | P | 500 | $ 13.2400 |
| 07-01-2020 | P | 500 | $ 13.1000 |
| 07-01-2020 | P | 500 | $ 12.9300 |
| 07-01-2020 | P | 500 | $ 12.8800 |
| 07-01-2020 | P | 500 | $ 12.7600 |
| 07-01-2020 | S | -500 | $ 12.6600 |
| 07-01-2020 | P | 500 | $ 12.8000 |
| 07-01-2020 | P | 500 | $ 12.7200 |
| 07-01-2020 | P | 500 | $ 12.6500 |
| 07-01-2020 | P | 400 | $ 12.5300 |
| 07-02-2020 | S | -500 | $ 13.0900 |
| 07-02-2020 | P | 500 | $ 13.1200 |
| 07-02-2020 | S | -500 | $ 13.1100 |
| 07-02-2020 | P | 500 | $ 13.0900 |
| 07-02-2020 | P | 700 | $ 13.2200 |
| 07-02-2020 | S | -500 | $ 13.0900 |

| | | | |
|---|---|---|---|
| 07-02-2020 | S | -500 | $ 13.1800 |
| 07-02-2020 | P | 500 | $ 13.0700 |
| 07-02-2020 | P | 500 | $ 13.0500 |
| 07-02-2020 | P | 400 | $ 13.1700 |
| 07-02-2020 | S | -500 | $ 13.2100 |
| 07-02-2020 | S | -500 | $ 13.2500 |
| 07-02-2020 | S | -500 | $ 13.1000 |
| 07-02-2020 | P | 400 | $ 12.8200 |
| 07-02-2020 | P | 500 | $ 13.0800 |
| 07-02-2020 | S | -400 | $ 13.1900 |
| 07-02-2020 | S | -500 | $ 13.2800 |
| 07-02-2020 | P | 400 | $ 13.1600 |
| 07-02-2020 | S | -600 | $ 13.2400 |
| 07-02-2020 | P | 500 | $ 13.2600 |
| 07-02-2020 | S | -500 | $ 13.1000 |
| 07-02-2020 | P | 600 | $ 13.2300 |
| 07-02-2020 | S | -500 | $ 13.0600 |
| 07-02-2020 | S | -415 | $ 13.2800 |
| 07-02-2020 | S | -85 | $ 13.2878 |
| 07-02-2020 | S | -500 | $ 13.1000 |
| 07-02-2020 | S | -500 | $ 13.1400 |
| 07-02-2020 | S | -500 | $ 13.1700 |
| 07-02-2020 | P | 600 | $ 13.2300 |
| 07-02-2020 | P | 500 | $ 13.2100 |
| 07-02-2020 | S | -100 | $ 13.2050 |
| 07-02-2020 | S | -400 | $ 13.2000 |
| 07-02-2020 | S | -500 | $ 13.2000 |
| 07-02-2020 | P | 500 | $ 13.1800 |
| 07-02-2020 | P | 500 | $ 13.1700 |
| 07-02-2020 | P | 500 | $ 13.1600 |
| 07-02-2020 | P | 500 | $ 13.0900 |
| 07-02-2020 | P | 500 | $ 13.1400 |
| 07-02-2020 | P | 99 | $ 13.0550 |
| 07-02-2020 | P | 301 | $ 13.0577 |
| 07-02-2020 | S | -500 | $ 13.2500 |
| 07-02-2020 | S | -500 | $ 13.1600 |
| 07-06-2020 | S | -500 | $ 12.9900 |
| 07-06-2020 | S | -500 | $ 12.9900 |
| 07-06-2020 | P | 500 | $ 12.9200 |
| 07-06-2020 | P | 500 | $ 12.9600 |
| 07-06-2020 | S | -500 | $ 13.4000 |
| 07-06-2020 | P | 500 | $ 12.9500 |
| 07-06-2020 | S | -500 | $ 13.1800 |
| 07-06-2020 | P | 500 | $ 13.1400 |
| 07-06-2020 | P | 300 | $ 12.8100 |
| 07-06-2020 | P | 500 | $ 13.2600 |
| 07-06-2020 | S | -300 | $ 12.9100 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 07-06-2020 | S | -500 | $ 12.9800 |
| 07-06-2020 | S | -500 | $ 12.9900 |
| 07-06-2020 | P | 500 | $ 12.9600 |
| 07-07-2020 | S | -500 | $ 13.5000 |
| 07-07-2020 | S | -500 | $ 13.6300 |
| 07-07-2020 | S | -400 | $ 13.2700 |
| 07-07-2020 | P | 500 | $ 13.6000 |
| 07-07-2020 | P | 600 | $ 13.4500 |
| 07-07-2020 | P | 500 | $ 13.5500 |
| 07-07-2020 | S | -500 | $ 13.3000 |
| 07-07-2020 | S | -500 | $ 13.6100 |
| 07-07-2020 | P | 500 | $ 13.2700 |
| 07-07-2020 | S | -500 | $ 13.6700 |
| 07-07-2020 | S | -500 | $ 13.6600 |
| 07-07-2020 | S | -500 | $ 13.3700 |
| 07-07-2020 | S | -500 | $ 13.6700 |
| 07-07-2020 | S | -500 | $ 13.6700 |
| 07-07-2020 | S | -500 | $ 13.5000 |
| 07-07-2020 | S | -500 | $ 13.4400 |
| 07-07-2020 | S | -500 | $ 13.5400 |
| 07-07-2020 | S | -500 | $ 13.7000 |
| 07-07-2020 | P | 600 | $ 13.6100 |
| 07-07-2020 | P | 500 | $ 13.6500 |
| 07-07-2020 | P | 500 | $ 13.4000 |
| 07-07-2020 | P | 700 | $ 13.5600 |
| 07-07-2020 | P | 500 | $ 13.6400 |
| 07-07-2020 | P | 500 | $ 13.4900 |
| 07-07-2020 | P | 500 | $ 13.4800 |
| 07-07-2020 | P | 500 | $ 13.5200 |
| 07-07-2020 | P | 500 | $ 13.5000 |
| 07-07-2020 | P | 400 | $ 12.9500 |
| 07-07-2020 | P | 500 | $ 13.4800 |
| 07-07-2020 | S | -500 | $ 13.4500 |
| 07-07-2020 | S | -500 | $ 13.5000 |
| 07-07-2020 | S | -500 | $ 13.5100 |
| 07-07-2020 | S | -500 | $ 13.4600 |
| 07-07-2020 | S | -500 | $ 13.5100 |
| 07-07-2020 | S | -500 | $ 13.4900 |
| 07-07-2020 | P | 600 | $ 13.4800 |
| 07-07-2020 | P | 500 | $ 13.4700 |
| 07-07-2020 | P | 500 | $ 13.4600 |
| 07-07-2020 | P | 600 | $ 13.4200 |
| 07-07-2020 | P | 500 | $ 13.4600 |
| 07-07-2020 | P | 500 | $ 13.4500 |
| 07-07-2020 | P | 500 | $ 13.4100 |
| 07-07-2020 | P | 500 | $ 13.3900 |
| 07-07-2020 | P | 500 | $ 13.4000 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 07-07-2020 | P | 6 | $ 13.2400 |
| 07-07-2020 | P | 500 | $ 13.4400 |
| 07-07-2020 | P | 500 | $ 13.4300 |
| 07-07-2020 | S | -500 | $ 13.4700 |
| 07-07-2020 | S | -500 | $ 13.5300 |
| 07-07-2020 | S | -500 | $ 13.4100 |
| 07-07-2020 | S | -500 | $ 13.5500 |
| 07-07-2020 | S | -500 | $ 13.4700 |
| 07-07-2020 | S | -500 | $ 13.4600 |
| 07-08-2020 | P | 500 | $ 13.2800 |
| 07-08-2020 | S | -500 | $ 13.3900 |
| 07-08-2020 | P | 500 | $ 13.3500 |
| 07-08-2020 | P | 500 | $ 13.3100 |
| 07-08-2020 | S | -500 | $ 13.3908 |
| 07-08-2020 | S | -400 | $ 13.1900 |
| 07-08-2020 | P | 500 | $ 13.3500 |
| 07-08-2020 | P | 600 | $ 13.3300 |
| 07-08-2020 | P | 500 | $ 13.3200 |
| 07-08-2020 | S | -500 | $ 13.3700 |
| 07-08-2020 | S | -500 | $ 13.4000 |
| 07-08-2020 | S | -400 | $ 13.2800 |
| 07-08-2020 | P | 500 | $ 13.3300 |
| 07-08-2020 | P | 400 | $ 13.3200 |
| 07-08-2020 | S | -500 | $ 13.3400 |
| 07-08-2020 | P | 400 | $ 13.2400 |
| 07-08-2020 | S | -500 | $ 13.2400 |
| 07-08-2020 | S | -500 | $ 13.3400 |
| 07-08-2020 | P | 500 | $ 13.1500 |
| 07-08-2020 | S | -500 | $ 13.4000 |
| 07-09-2020 | P | 150 | $ 12.7800 |
| 07-13-2020 | P | 500 | $ 12.3300 |
| 07-13-2020 | S | -500 | $ 12.3600 |
| 07-13-2020 | P | 500 | $ 12.3300 |
| 07-13-2020 | S | -500 | $ 12.2900 |
| 07-13-2020 | P | 500 | $ 12.3200 |
| 07-13-2020 | S | -500 | $ 12.3100 |
| 07-13-2020 | S | -500 | $ 12.3400 |
| 07-13-2020 | S | -500 | $ 12.3600 |
| 07-13-2020 | S | -500 | $ 12.3700 |
| 07-13-2020 | S | -500 | $ 12.4100 |
| 07-13-2020 | P | 500 | $ 12.3700 |
| 07-13-2020 | S | -500 | $ 12.4000 |
| 07-13-2020 | S | -500 | $ 12.4000 |
| 07-13-2020 | P | 500 | $ 12.3800 |
| 07-13-2020 | S | -500 | $ 12.4400 |
| 07-13-2020 | P | 500 | $ 12.4000 |
| 07-13-2020 | P | 500 | $ 12.3900 |

| | | | |
|---|---|---|---|
| 07-13-2020 | P | 500 | $ 12.3700 |
| 07-13-2020 | P | 500 | $ 12.3600 |
| 07-13-2020 | P | 500 | $ 12.3300 |
| 07-13-2020 | S | -500 | $ 12.3800 |
| 07-13-2020 | P | 500 | $ 12.3400 |
| 07-13-2020 | P | 500 | $ 12.3100 |
| 07-13-2020 | S | -500 | $ 12.3500 |
| 07-15-2020 | S | -500 | $ 12.2700 |
| 07-15-2020 | P | 500 | $ 12.0700 |
| 07-15-2020 | S | -500 | $ 12.2800 |
| 07-15-2020 | P | 300 | $ 11.9200 |
| 07-15-2020 | S | -500 | $ 12.3000 |
| 07-15-2020 | S | -300 | $ 12.0000 |
| 07-15-2020 | P | 300 | $ 12.0400 |
| 07-15-2020 | S | -500 | $ 12.3200 |
| 07-15-2020 | P | 500 | $ 12.2200 |
| 07-15-2020 | P | 600 | $ 12.2000 |
| 07-15-2020 | S | -500 | $ 12.3643 |
| 07-15-2020 | S | -500 | $ 12.0900 |
| 07-15-2020 | S | -500 | $ 12.2100 |
| 07-15-2020 | P | 500 | $ 12.0500 |
| 07-15-2020 | S | -500 | $ 12.2100 |
| 07-15-2020 | S | -500 | $ 12.1000 |
| 07-15-2020 | P | 500 | $ 12.0500 |
| 07-15-2020 | S | -500 | $ 12.2300 |
| 07-15-2020 | S | -500 | $ 12.1000 |
| 07-15-2020 | P | 500 | $ 12.2000 |
| 07-15-2020 | S | -500 | $ 12.4000 |
| 07-15-2020 | P | 500 | $ 12.2100 |
| 07-15-2020 | S | -500 | $ 12.1500 |
| 07-15-2020 | S | -500 | $ 12.2500 |
| 07-15-2020 | S | -500 | $ 12.2400 |
| 07-15-2020 | S | -500 | $ 12.2600 |
| 07-15-2020 | S | -500 | $ 12.2750 |
| 07-15-2020 | S | -500 | $ 12.2800 |
| 07-15-2020 | P | 500 | $ 12.3500 |
| 07-15-2020 | S | -500 | $ 12.2100 |
| 07-15-2020 | P | 500 | $ 12.2500 |
| 07-15-2020 | S | -500 | $ 12.2500 |
| 07-15-2020 | P | 500 | $ 12.2000 |
| 07-15-2020 | S | -500 | $ 12.2900 |
| 07-15-2020 | S | -500 | $ 12.0600 |
| 07-15-2020 | S | -500 | $ 12.2500 |
| 07-15-2020 | P | 500 | $ 12.2000 |
| 07-15-2020 | S | -500 | $ 12.1300 |
| 07-15-2020 | P | 500 | $ 12.1900 |
| 07-15-2020 | P | 500 | $ 12.1800 |

| | | | |
|---|---|---|---|
| 07-15-2020 | S | -500 | $ 12.1700 |
| 07-15-2020 | S | -500 | $ 12.2405 |
| 07-15-2020 | S | -500 | $ 12.1700 |
| 07-15-2020 | P | 500 | $ 12.1500 |
| 07-15-2020 | S | -500 | $ 12.2200 |
| 07-15-2020 | S | -500 | $ 12.2400 |
| 07-15-2020 | S | -100 | $ 12.3300 |
| 07-15-2020 | S | -500 | $ 12.2500 |
| 07-15-2020 | S | -500 | $ 12.2500 |
| 07-16-2020 | S | -500 | $ 12.2800 |
| 07-16-2020 | P | 500 | $ 12.2500 |
| 07-16-2020 | S | -500 | $ 12.2700 |
| 07-16-2020 | P | 500 | $ 12.2500 |
| 07-16-2020 | P | 700 | $ 12.1000 |
| 07-16-2020 | P | 1000 | $ 12.0900 |
| 07-16-2020 | P | 1000 | $ 12.0820 |
| 07-16-2020 | S | -500 | $ 12.2700 |
| 07-16-2020 | P | 1000 | $ 12.0800 |
| 07-16-2020 | P | 2000 | $ 12.0700 |
| 07-16-2020 | P | 1000 | $ 12.0900 |
| 07-16-2020 | S | -500 | $ 12.2800 |
| 07-16-2020 | P | 500 | $ 12.2600 |
| 07-16-2020 | P | 500 | $ 12.2500 |
| 07-16-2020 | P | 500 | $ 12.1200 |
| 07-16-2020 | P | 208 | $ 12.0200 |
| 07-16-2020 | S | -500 | $ 12.2700 |
| 07-16-2020 | S | -500 | $ 12.2700 |
| 07-16-2020 | P | 500 | $ 12.0300 |
| 07-16-2020 | S | -500 | $ 12.2850 |
| 07-16-2020 | P | 400 | $ 11.9700 |
| 07-16-2020 | P | 301 | $ 12.2600 |
| 07-17-2020 | P | 500 | $ 12.3497 |
| 07-17-2020 | S | -500 | $ 12.6900 |
| 07-17-2020 | P | 500 | $ 12.4000 |
| 07-17-2020 | S | -400 | $ 12.3700 |
| 07-17-2020 | S | -500 | $ 12.7049 |
| 07-17-2020 | P | 500 | $ 12.3500 |
| 07-17-2020 | S | -500 | $ 12.7300 |
| 07-17-2020 | P | 500 | $ 12.7000 |
| 07-17-2020 | S | -500 | $ 12.4004 |
| 07-17-2020 | S | -500 | $ 12.4300 |
| 07-17-2020 | P | 600 | $ 12.4700 |
| 07-17-2020 | P | 800 | $ 12.4800 |
| 07-17-2020 | S | -500 | $ 12.4900 |
| 07-17-2020 | P | 500 | $ 12.6700 |
| 07-17-2020 | P | 600 | $ 12.6600 |
| 07-17-2020 | S | -500 | $ 12.5200 |

| | | | |
|---|---|---|---|
| 07-17-2020 | S | -500 | $ 12.5200 |
| 07-17-2020 | P | 800 | $ 12.6200 |
| 07-17-2020 | P | 500 | $ 12.4700 |
| 07-17-2020 | S | -500 | $ 12.5300 |
| 07-17-2020 | S | -500 | $ 12.5200 |
| 07-17-2020 | P | 500 | $ 12.4900 |
| 07-17-2020 | P | 500 | $ 12.2400 |
| 07-17-2020 | P | 600 | $ 12.6000 |
| 07-17-2020 | S | -500 | $ 12.5590 |
| 07-17-2020 | P | 800 | $ 12.5500 |
| 07-17-2020 | S | -500 | $ 12.3000 |
| 07-17-2020 | P | 500 | $ 12.4600 |
| 07-17-2020 | P | 500 | $ 12.4500 |
| 07-17-2020 | P | 600 | $ 12.5000 |
| 07-17-2020 | P | 500 | $ 12.4100 |
| 07-17-2020 | S | -500 | $ 12.3100 |
| 07-17-2020 | S | -600 | $ 12.5500 |
| 07-17-2020 | S | -500 | $ 12.5700 |
| 07-17-2020 | P | 600 | $ 12.5200 |
| 07-17-2020 | S | -500 | $ 12.6100 |
| 07-17-2020 | S | -500 | $ 12.4400 |
| 07-17-2020 | S | -500 | $ 12.3300 |
| 07-17-2020 | S | -500 | $ 12.3500 |
| 07-17-2020 | P | 700 | $ 12.5700 |
| 07-17-2020 | S | -500 | $ 12.4600 |
| 07-17-2020 | S | -700 | $ 12.6100 |
| 07-17-2020 | S | -500 | $ 12.6500 |
| 07-17-2020 | S | -500 | $ 12.3900 |
| 07-17-2020 | S | -500 | $ 12.4600 |
| 07-17-2020 | S | -500 | $ 12.4740 |
| 07-17-2020 | P | 500 | $ 12.5000 |
| 07-17-2020 | S | -500 | $ 12.4541 |
| 07-17-2020 | P | 600 | $ 12.4800 |
| 07-17-2020 | S | -500 | $ 12.6600 |
| 07-17-2020 | P | 500 | $ 12.4400 |
| 07-17-2020 | P | 500 | $ 12.4400 |
| 07-17-2020 | P | 500 | $ 12.4200 |
| 07-17-2020 | P | 500 | $ 12.3900 |
| 07-17-2020 | P | 600 | $ 12.3800 |
| 07-20-2020 | P | 600 | $ 12.8300 |
| 07-20-2020 | P | 500 | $ 12.7900 |
| 07-20-2020 | S | -500 | $ 12.6100 |
| 07-20-2020 | P | 500 | $ 12.7000 |
| 07-20-2020 | S | -500 | $ 12.9100 |
| 07-20-2020 | S | -500 | $ 12.6500 |
| 07-20-2020 | P | 500 | $ 12.8600 |
| 07-20-2020 | P | 500 | $ 12.8500 |

| | | | |
|---|---|---|---|
| 07-20-2020 | S | -500 | $ 12.7300 |
| 07-20-2020 | P | 500 | $ 12.8200 |
| 07-20-2020 | P | 500 | $ 12.8100 |
| 07-20-2020 | S | -500 | $ 12.8100 |
| 07-20-2020 | S | -500 | $ 12.8200 |
| 07-20-2020 | P | 500 | $ 12.6800 |
| 07-20-2020 | S | -500 | $ 12.8400 |
| 07-20-2020 | S | -500 | $ 12.8900 |
| 07-20-2020 | S | -500 | $ 12.9100 |
| 07-20-2020 | S | -500 | $ 12.8400 |
| 07-20-2020 | S | -500 | $ 12.8000 |
| 07-20-2020 | S | -500 | $ 12.8700 |
| 07-20-2020 | P | 500 | $ 12.8800 |
| 07-20-2020 | S | -500 | $ 12.9600 |
| 07-20-2020 | S | -500 | $ 13.0300 |
| 07-20-2020 | S | -500 | $ 13.0900 |
| 07-20-2020 | S | -500 | $ 13.1100 |
| 07-20-2020 | P | 500 | $ 13.0600 |
| 07-20-2020 | P | 500 | $ 13.0200 |
| 07-20-2020 | P | 500 | $ 12.5200 |
| 07-20-2020 | P | 500 | $ 12.9800 |
| 07-20-2020 | S | -500 | $ 12.6200 |
| 07-20-2020 | P | 500 | $ 12.9300 |
| 07-20-2020 | P | 500 | $ 12.9000 |
| 07-20-2020 | S | -500 | $ 12.7800 |
| 07-20-2020 | S | -500 | $ 12.8000 |
| 07-20-2020 | P | 500 | $ 12.9000 |
| 07-20-2020 | S | -500 | $ 12.8500 |
| 07-21-2020 | P | 500 | $ 12.6400 |
| 07-21-2020 | S | -500 | $ 12.6755 |
| 07-21-2020 | S | -500 | $ 12.6900 |
| 07-21-2020 | S | -500 | $ 12.6800 |
| 07-21-2020 | P | 50 | $ 12.6000 |
| 07-21-2020 | P | 500 | $ 12.4600 |
| 07-21-2020 | P | 500 | $ 12.6400 |
| 07-21-2020 | P | 500 | $ 12.6500 |
| 07-21-2020 | P | 500 | $ 12.6700 |
| 07-21-2020 | S | -500 | $ 12.6900 |
| 07-21-2020 | P | 500 | $ 12.6600 |
| 07-21-2020 | P | 500 | $ 12.4500 |
| 07-21-2020 | P | 500 | $ 12.6600 |
| 07-21-2020 | P | 500 | $ 12.6300 |
| 07-21-2020 | P | 600 | $ 12.6400 |
| 07-21-2020 | P | 700 | $ 12.8000 |
| 07-21-2020 | S | -500 | $ 12.6700 |
| 07-21-2020 | S | -500 | $ 12.6900 |
| 07-21-2020 | S | -500 | $ 12.7000 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 07-21-2020 | S | -500 | $ 12.6900 |
| 07-21-2020 | P | 500 | $ 12.7000 |
| 07-21-2020 | S | -500 | $ 12.7300 |
| 07-21-2020 | S | -500 | $ 12.7400 |
| 07-21-2020 | P | 500 | $ 12.5800 |
| 07-21-2020 | S | -500 | $ 12.4800 |
| 07-21-2020 | S | -500 | $ 12.7900 |
| 07-21-2020 | P | 500 | $ 12.6700 |
| 07-21-2020 | P | 400 | $ 12.5400 |
| 07-21-2020 | P | 500 | $ 12.7600 |
| 07-21-2020 | S | -500 | $ 12.5500 |
| 07-21-2020 | P | 500 | $ 12.7300 |
| 07-21-2020 | S | -500 | $ 12.6000 |
| 07-21-2020 | S | -500 | $ 12.6500 |
| 07-21-2020 | P | 500 | $ 12.7100 |
| 07-21-2020 | P | 500 | $ 12.7000 |
| 07-21-2020 | P | 500 | $ 12.6300 |
| 07-21-2020 | P | 500 | $ 12.6700 |
| 07-21-2020 | S | -500 | $ 12.6300 |
| 07-21-2020 | P | 500 | $ 12.6200 |
| 07-21-2020 | S | -500 | $ 12.6500 |
| 07-21-2020 | P | 500 | $ 12.6000 |
| 07-21-2020 | P | 500 | $ 12.6000 |
| 07-21-2020 | S | -500 | $ 12.6700 |
| 07-21-2020 | S | -500 | $ 12.6900 |
| 07-21-2020 | P | 500 | $ 12.6200 |
| 07-28-2020 | P | 400 | $ 11.6800 |
| 07-28-2020 | P | 400 | $ 11.6900 |
| 07-29-2020 | S | -500 | $ 11.7600 |
| 07-29-2020 | S | -500 | $ 11.8000 |
| 07-29-2020 | S | -500 | $ 11.8600 |
| 07-29-2020 | P | 500 | $ 11.7800 |
| 07-29-2020 | S | -300 | $ 11.7400 |
| 07-30-2020 | S | -300 | $ 11.7600 |
| 08-21-2020 | P | 200 | $ 10.4600 |

| Case Name | Akebia Therapeutics, Inc. |
|---|---|
| Ticker | AKBA |
| Class Period | 06-28-2018 to 09-02-2020 |

| Client Name |
|---|
| Barbara J Jones Living Trust |
| UAD 06/06/2002 |

| Date of Transaction | Transaction Type | Quantity | Price per Share |
|---|---|---|---|

| Date | Type | Quantity | Price |
|---|---|---|---|
| 11-18-2019 | P | 2000 | $ 03.3000 |
| 11-18-2019 | P | 3000 | $ 03.2100 |
| 11-18-2019 | P | 3000 | $ 03.1800 |
| 11-18-2019 | P | 2000 | $ 03.1500 |
| 11-18-2019 | P | 2000 | $ 03.1500 |
| 11-18-2019 | P | 3000 | $ 03.1600 |
| 11-18-2019 | P | 2000 | $ 03.2700 |
| 12-11-2019 | P | 1000 | $ 06.4000 |
| 12-13-2019 | P | 780 | $ 06.3300 |
| 12/17/2018 | KERX - Merger (exchanged) | 3000 | |
| 12/17/2018 | AKBA - Merger (received) | 1122.99 | $ 07.0700 |
| 12-18-2019 | P | 600 | $ 06.4100 |
| 12-27-2019 | P | 1200 | $ 06.4529 |
| 01-31-2020 | P | 250 | $ 07.1768 |
| 02-24-2020 | P | 1000 | $ 09.5600 |
| 02-24-2020 | P | 1000 | $ 09.5403 |
| 05-21-2020 | P | 690 | $ 12.2000 |
| 08-18-2020 | P | 1000 | $ 10.6300 |
| 08-20-2020 | P | 1000 | $ 10.1500 |

## ASSIGNMENT

I, Barbara J. Jones, on behalf of the Barbara J. Jones Living Trust UAD 06/06/2002, the undersigned Assignor ("Assignor"), as duly authorized to act as the Trustee of the Assignor, hereby assigns, transfers, and sets over to Joseph Gorski, all rights, title, and interest of the Assignor in any and all claims, demands, and causes of action of any kind whatsoever which the Assignor has or may have arising from violations under the federal securities laws of the United States of America in connection with the purchase of the publicly traded securities of Akebia Therapeutics, Inc. Further, the Assignor hereby appoints Joseph Gorski as her true and lawful attorney-in-fact for the purpose of exercising all powers relating to such causes of action. Joseph Gorski agrees to remit any proceeds received as a result of this assignment to the Assignor.

This Assignment (which is coupled with an interest) may not be revoked without the written consent of Joseph Gorski.

This Assignment shall be binding upon and inure to the benefit of the parties, their successors, and assigns.

Signed this _5-11-2022_

Barbara J. Jones, Trustee
Barbara J. Jones Living Trust UAD 06/06/2002