# EXHIBIT B

| Client Name | Joseph R Gorski |
|---|---|
| Company Name | Akebia Therapeutics, Inc. |
| Ticker Symbol | AKBA |
| Security Type | |
| Class Period Start | 06-28-2018 |
| Class Period End | 09-02-2020 |
| 90-DAY Lookback Period Start | 09-03-2020 |
| 90-DAY Lookback Period End | 12-01-2020 |
| 90-DAY Lookback Average | $ 02.81 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $941,931.00 |
| DURA LIFO* Total | $836,254.26 |
| Gross Shares Purchased | 1,643,137 |
| Net Shares Retained | 209,712 |
| Net Funds Expended | $1,530,849.65 |

### Joseph R Gorski Revocable Trust UAD 07/12/2002

| | Purchases | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 11-14-2018 | 800 | 7.3500 | $5,880.00 | 11-15-2018 | 800 | | $ 07.9200 | $6,336.00 | - | - | - | $ 02.81 | | -$ 456.00 | -$ 456.00 |
| 11-14-2018 | 200 | 7.3500 | $1,470.00 | 11-15-2018 | 200 | | $ 07.8400 | $1,568.00 | - | - | - | $ 02.81 | | -$ 98.00 | -$ 98.00 |
| 11-14-2018 | 800 | 7.3100 | $5,848.00 | 11-15-2018 | 800 | | $ 07.8000 | $6,240.00 | - | - | - | $ 02.81 | | -$ 392.00 | -$ 392.00 |
| 11-14-2018 | 200 | 7.3100 | $1,462.00 | 11-15-2018 | 200 | | $ 07.9200 | $1,584.00 | - | - | - | $ 02.81 | | -$ 122.00 | -$ 122.00 |
| 11-15-2018 | 1000 | 7.3400 | $7,340.00 | 11-15-2018 | 1000 | | $ 07.8900 | $7,890.00 | - | - | - | $ 02.81 | | -$ 550.00 | -$ 550.00 |
| 11-15-2018 | 1000 | 7.4000 | $7,400.00 | 11-15-2018 | 1000 | | $ 07.8000 | $7,800.00 | - | - | - | $ 02.81 | | -$ 400.00 | -$ 400.00 |
| 11-19-2018 | 1000 | 7.2800 | $7,280.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,471.77 | $ 4,471.77 |
| 11-19-2018 | 2000 | 7.3500 | $14,700.00 | | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 9,083.55 | $ 9,083.55 |
| 11-19-2018 | 1000 | 7.3300 | $7,330.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,521.77 | $ 4,521.77 |
| 11-19-2018 | 1000 | 7.1700 | $7,170.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,361.77 | $ 4,361.77 |
| 11-19-2018 | 1000 | 7.0600 | $7,060.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,251.77 | $ 4,251.77 |
| 11-21-2018 | 1000 | 7.1300 | $7,130.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,321.77 | $ 4,321.77 |
| 11-29-2018 | 1000 | 7.7600 | $7,760.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,951.77 | $ 4,951.77 |
| 11-30-2018 | 1000 | 7.7400 | $7,740.00 | 12-03-2018 | 1000 | | $ 08.2700 | $8,270.00 | - | - | - | $ 02.81 | | -$ 530.00 | -$ 530.00 |
| 12-03-2018 | 1000 | 8.3200 | $8,320.00 | 12-03-2018 | 1000 | | $ 08.2400 | $8,240.00 | - | - | - | $ 02.81 | | $ 80.00 | |
| 12-03-2018 | 1000 | 8.2400 | $8,240.00 | 12-03-2018 | 1000 | | $ 08.2400 | $8,240.00 | - | - | - | $ 02.81 | | | |
| 12-04-2018 | 1000 | 8.5500 | $8,550.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,741.77 | $ 5,741.77 |
| 12-04-2018 | 1000 | 8.3400 | $8,340.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,531.77 | $ 5,531.77 |
| 12-04-2018 | 1000 | 8.5000 | $8,500.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,691.77 | $ 5,691.77 |
| 12-04-2018 | 1000 | 8.4100 | $8,410.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,601.77 | $ 5,601.77 |
| 12-11-2018 | 1000 | 9.1700 | $9,170.00 | 12-11-2018 | 1000 | | $ 09.1500 | $9,150.00 | - | - | - | $ 02.81 | | $ 20.00 | |
| 12-11-2018 | 1000 | 9.0800 | $9,080.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 6,271.77 | $ 6,271.77 |
| 12-12-2018 | 1000 | 8.6000 | $8,600.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,791.77 | $ 5,791.77 |
| 12-13-2018 | 1000 | 9.5000 | $9,500.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 6,691.77 | $ 6,691.77 |
| 12-13-2018 | 1000 | 9.3400 | $9,340.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 6,531.77 | $ 6,531.77 |
| 12-13-2018 | 1000 | 10.1000 | $ 10,100.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 7,291.77 | $ 7,291.77 |
| 12-13-2018 | 1000 | 9.6500 | $9,650.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 6,841.77 | $ 6,841.77 |
| 12-13-2018 | 1000 | 9.4300 | $9,430.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 6,621.77 | $ 6,621.77 |
| 12-13-2018 | 1000 | 9.1800 | $9,180.00 | 12-13-2018 | 1000 | | $ 10.1800 | $10,180.00 | - | - | - | $ 02.81 | | -$ 1,000.00 | -$ 1,000.00 |
| 12-13-2018 | 1000 | 9.2600 | $9,260.00 | 12-13-2018 | 1000 | | $ 09.4500 | $9,450.00 | - | - | - | $ 02.81 | | -$ 190.00 | -$ 190.00 |
| 12-14-2018 | 1000 | 7.8500 | $7,850.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,041.77 | $ 5,041.77 |
| 12-14-2018 | 1000 | 7.8100 | $7,810.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,001.77 | $ 5,001.77 |
| 12-14-2018 | 1000 | 7.7400 | $7,740.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,931.77 | $ 4,931.77 |
| 12-14-2018 | 1000 | 7.7200 | $7,720.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,911.77 | $ 4,911.77 |
| 12-14-2018 | 1000 | 7.7100 | $7,710.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,901.77 | $ 4,901.77 |
| 12-14-2018 | 1000 | 7.6000 | $7,600.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,791.77 | $ 4,791.77 |
| 12-14-2018 | 1000 | 7.7537 | $7,753.70 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,945.47 | $ 4,945.47 |
| 12-14-2018 | 1000 | 7.5000 | $7,500.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,691.77 | $ 4,691.77 |
| 12-17-2018 | 1000 | 7.4300 | $7,430.00 | 12-17-2018 | 1000 | | $ 07.6300 | $7,630.00 | - | - | - | $ 02.81 | | -$ 200.00 | -$ 200.00 |
| 12-17-2018 | 1000 | 7.0700 | $7,070.00 | 01-08-2019 | 1000 | | $ 06.4900 | $6,490.00 | - | - | - | $ 02.81 | | $ 580.00 | |
| 12-17-2018 | 25112 | 7.0700 | $ 177,541.84 | | | | | | - | 25112 | 25112 | $ 02.81 | $ 70,520.17 | $ 107,021.67 | $ 107,021.67 |
| 12-28-2018 | 1000 | 5.3770 | $5,377.70 | 01-08-2019 | 1000 | | $ 06.4900 | $6,490.00 | - | - | - | $ 02.81 | | -$ 1,112.30 | -$ 1,112.30 |
| 12-28-2018 | 1000 | 5.3100 | $5,310.00 | 01-08-2019 | 1000 | | $ 06.3300 | $6,330.00 | - | - | - | $ 02.81 | | -$ 1,020.00 | -$ 1,020.00 |
| 01-02-2019 | 1000 | 5.2600 | $5,260.00 | 01-08-2019 | 1000 | | $ 06.3300 | $6,330.00 | - | - | - | $ 02.81 | | -$ 1,070.00 | -$ 1,070.00 |
| 01-08-2019 | 2000 | 6.2400 | $12,480.00 | 01-08-2019 | 2000 | | $ 06.5100 | $13,020.00 | - | - | - | $ 02.81 | | -$ 540.00 | -$ 540.00 |
| 01-09-2019 | 829 | 6.6500 | $5,512.85 | 01-09-2019 | 829 | | $ 06.4800 | $5,371.92 | - | - | - | $ 02.81 | | $ 140.93 | |
| 01-09-2019 | 1171 | 6.6500 | $7,787.15 | 01-09-2019 | 1171 | | $ 06.4900 | $7,599.79 | - | - | - | $ 02.81 | | $ 187.36 | |
| 01-09-2019 | 2000 | 6.5200 | $13,040.00 | 01-09-2019 | 2000 | | $ 06.3800 | $12,760.00 | - | - | - | $ 02.81 | | $ 280.00 | |
| 01-09-2019 | 2000 | 6.4700 | $12,940.00 | | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 7,323.55 | $ 7,323.55 |
| 01-09-2019 | 2000 | 6.3800 | $12,760.00 | | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 7,143.55 | $ 7,143.55 |
| 01-09-2019 | 2000 | 6.3100 | $12,620.00 | | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 7,003.55 | $ 7,003.55 |
| 01-09-2019 | 1000 | 6.4200 | $6,420.00 | | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,611.77 | $ 3,611.77 |
| 01-09-2019 | 2000 | 6.4300 | $12,860.00 | 01-09-2019 | 2000 | | $ 06.4500 | $12,900.00 | - | - | - | $ 02.81 | | -$ 40.00 | -$ 40.00 |
| 01-10-2019 | 2000 | 6.2400 | $12,480.00 | | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 6,863.55 | $ 6,863.55 |
| 01-10-2019 | 800 | 6.2500 | $5,000.00 | 01-18-2019 | 800 | | $ 06.2700 | $5,016.00 | - | - | - | $ 02.81 | | -$ 16.00 | -$ 16.00 |
| 01-10-2019 | 1000 | 6.2500 | $6,250.00 | 01-18-2019 | 1000 | | $ 06.4500 | $6,450.00 | - | - | - | $ 02.81 | | -$ 200.00 | -$ 200.00 |
| 01-10-2019 | 200 | 6.2500 | $1,250.00 | | | | | | - | 200 | 200 | $ 02.81 | $ 561.65 | $ 688.35 | $ 688.35 |
| 01-10-2019 | 1000 | 6.1700 | $6,170.00 | 01-16-2019 | 1000 | | $ 06.1100 | $6,110.00 | - | - | - | $ 02.81 | | $ 60.00 | |
| 01-10-2019 | 1000 | 6.1700 | $6,170.00 | 01-17-2019 | 1000 | | $ 06.3200 | $6,320.00 | - | - | - | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 01-10-2019 | 1000 | 6.1800 | $6,180.00 | 01-16-2019 | 1000 | | $ 06.1100 | $6,110.00 | - | - | - | $ 02.81 | | $ 70.00 | |
| 01-11-2019 | 1000 | 6.1800 | $6,180.00 | 01-16-2019 | 1000 | | $ 06.1400 | $6,140.00 | - | - | - | $ 02.81 | | $ 40.00 | |
| 01-14-2019 | 1000 | 6.1100 | $6,110.00 | 01-16-2019 | 1000 | | $ 06.1400 | $6,140.00 | - | - | - | $ 02.81 | | -$ 30.00 | -$ 30.00 |

Case 1:22-cv-01411-AMD-VMS   Document 11-2   Filed 05/13/22   Page 3 of 32 PageID #: 212

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Rate | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-14-2019 | 1000 | 6.0600 | $6,060.00 | 01-16-2019 | 1000 | $06.2300 | $6,230.00 | - | - | - | $02.81 | | -$140.00 | -$140.00 |
| 01-14-2019 | 1000 | 6.0600 | $6,060.00 | 01-16-2019 | 1000 | $06.2300 | $6,230.00 | - | - | - | $02.81 | | -$170.00 | -$170.00 |
| 01-14-2019 | 1000 | 6.1700 | $6,170.00 | 01-16-2019 | 1000 | $06.1900 | $6,190.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 01-14-2019 | 1000 | 6.1500 | $6,150.00 | 01-16-2019 | 1000 | $06.1900 | $6,190.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 01-14-2019 | 1000 | 6.1600 | $6,160.00 | 01-16-2019 | 1000 | $06.1600 | $6,160.00 | - | - | - | $02.81 | | | |
| 01-14-2019 | 1000 | 6.1300 | $6,130.00 | 01-16-2019 | 1000 | $06.1600 | $6,160.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 01-16-2019 | 2000 | 6.1200 | $12,240.00 | 01-16-2019 | 2000 | $06.2400 | $12,480.00 | - | - | - | $02.81 | | -$240.00 | -$240.00 |
| 01-16-2019 | 2000 | 6.0900 | $12,180.00 | 01-16-2019 | 2000 | $06.2100 | $12,420.00 | - | - | - | $02.81 | | -$240.00 | -$240.00 |
| 01-16-2019 | 2000 | 6.1700 | $12,340.00 | 01-16-2019 | 2000 | $06.1900 | $12,380.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 01-18-2019 | 200 | 6.1800 | $1,236.00 | 01-18-2019 | 200 | $06.2700 | $1,254.00 | - | - | - | $02.81 | | -$18.00 | -$18.00 |
| 01-18-2019 | 1000 | 6.2100 | $6,210.00 | 01-18-2019 | 1000 | $06.3100 | $6,310.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 01-18-2019 | 1000 | 6.2100 | $6,210.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,401.77 | $3,401.77 |
| 01-22-2019 | 1000 | 6.2800 | $6,280.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,471.77 | $3,471.77 |
| 01-22-2019 | 1000 | 6.1700 | $6,170.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,361.77 | $3,361.77 |
| 01-22-2019 | 1000 | 6.2000 | $6,200.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,391.77 | $3,391.77 |
| 01-22-2019 | 1000 | 6.1200 | $6,120.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,311.77 | $3,311.77 |
| 01-22-2019 | 2000 | 6.0100 | $12,020.00 | | | | | - | 2000 | 2000 | $02.81 | $5,616.45 | $6,403.55 | $6,403.55 |
| 01-22-2019 | 1000 | 6.0400 | $6,040.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,231.77 | $3,231.77 |
| 01-22-2019 | 1000 | 6.1800 | $6,180.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,371.77 | $3,371.77 |
| 01-22-2019 | 1000 | 6.1000 | $6,100.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,291.77 | $3,291.77 |
| 01-23-2019 | 53 | 5.9600 | $315.88 | 03-15-2019 | 53 | $08.1900 | $434.07 | - | - | - | $02.81 | | -$118.19 | -$118.19 |
| 01-23-2019 | 1947 | 5.9600 | $11,604.12 | | | | | - | 1947 | 1947 | $02.81 | $5,467.62 | $6,136.50 | $6,136.50 |
| 01-25-2019 | 53 | 5.8000 | $307.40 | 03-15-2019 | 53 | $08.1600 | $432.48 | - | - | - | $02.81 | | -$125.08 | -$125.08 |
| 01-25-2019 | 947 | 5.8000 | $5,492.60 | 03-15-2019 | 947 | $08.1900 | $7,755.93 | - | - | - | $02.81 | | -$2,263.33 | -$2,263.33 |
| 01-25-2019 | 1000 | 5.8500 | $5,850.00 | 01-25-2019 | 1000 | $05.9000 | $5,900.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 01-25-2019 | 1000 | 5.7500 | $5,750.00 | 01-25-2019 | 1000 | $05.8900 | $5,890.00 | - | - | - | $02.81 | | -$140.00 | -$140.00 |
| 01-28-2019 | 200 | 5.7300 | $1,146.00 | 03-01-2019 | 200 | $07.4100 | $1,482.00 | - | - | - | $02.81 | | -$336.00 | -$336.00 |
| 01-28-2019 | 800 | 5.7300 | $4,584.00 | 03-15-2019 | 800 | $08.1600 | $6,528.00 | - | - | - | $02.81 | | -$1,944.00 | -$1,944.00 |
| 01-28-2019 | 1000 | 5.7200 | $5,720.00 | 02-11-2019 | 1000 | $06.4000 | $6,400.00 | - | - | - | $02.81 | | -$680.00 | -$680.00 |
| 01-28-2019 | 1000 | 5.6900 | $5,690.00 | 01-30-2019 | 1000 | $05.7000 | $5,700.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 01-28-2019 | 1000 | 5.6600 | $5,660.00 | 01-30-2019 | 1000 | $05.7000 | $5,700.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 01-28-2019 | 1000 | 5.6400 | $5,640.00 | 01-30-2019 | 1000 | $05.6900 | $5,690.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 01-28-2019 | 1000 | 5.6100 | $5,610.00 | 01-30-2019 | 1000 | $05.6500 | $5,650.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 01-30-2019 | 1000 | 5.6600 | $5,660.00 | 01-30-2019 | 1000 | $05.7200 | $5,720.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 01-31-2019 | 1000 | 5.6700 | $5,670.00 | 02-11-2019 | 1000 | $06.4700 | $6,470.00 | - | - | - | $02.81 | | -$800.00 | -$800.00 |
| 01-31-2019 | 1000 | 5.6400 | $5,640.00 | 02-11-2019 | 1000 | $06.4000 | $6,400.00 | - | - | - | $02.81 | | -$760.00 | -$760.00 |
| 01-31-2019 | 1000 | 5.6000 | $5,600.00 | 02-11-2019 | 1000 | $06.3500 | $6,350.00 | - | - | - | $02.81 | | -$750.00 | -$750.00 |
| 01-31-2019 | 1000 | 5.6200 | $5,620.00 | 02-05-2019 | 1000 | $05.8700 | $5,870.00 | - | - | - | $02.81 | | -$250.00 | -$250.00 |
| 01-31-2019 | 1000 | 5.5300 | $5,530.00 | 02-04-2019 | 1000 | $05.7600 | $5,760.00 | - | - | - | $02.81 | | -$230.00 | -$230.00 |
| 01-31-2019 | 1000 | 5.5500 | $5,550.00 | 02-04-2019 | 1000 | $05.6600 | $5,660.00 | - | - | - | $02.81 | | -$110.00 | -$110.00 |
| 02-01-2019 | 1000 | 5.4100 | $5,410.00 | 02-04-2019 | 1000 | $05.8000 | $5,800.00 | - | - | - | $02.81 | | -$390.00 | -$390.00 |
| 02-01-2019 | 1000 | 5.4100 | $5,410.00 | 02-04-2019 | 1000 | $05.7900 | $5,790.00 | - | - | - | $02.81 | | -$380.00 | -$380.00 |
| 02-01-2019 | 1000 | 5.3800 | $5,380.00 | 02-04-2019 | 1000 | $05.7900 | $5,790.00 | - | - | - | $02.81 | | -$410.00 | -$410.00 |
| 02-05-2019 | 1000 | 5.7000 | $5,700.00 | 02-05-2019 | 1000 | $05.7400 | $5,740.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 02-05-2019 | 1000 | 5.7800 | $5,780.00 | 02-05-2019 | 1000 | $05.8000 | $5,800.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 02-05-2019 | 1000 | 5.7500 | $5,750.00 | 02-05-2019 | 1000 | $05.8000 | $5,800.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 02-05-2019 | 1000 | 5.7300 | $5,730.00 | 02-05-2019 | 1000 | $05.7600 | $5,760.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 02-05-2019 | 1000 | 5.6900 | $5,690.00 | 02-05-2019 | 1000 | $05.9000 | $5,900.00 | - | - | - | $02.81 | | -$210.00 | -$210.00 |
| 02-06-2019 | 1000 | 5.8100 | $5,810.00 | 02-11-2019 | 1000 | $06.2500 | $6,250.00 | - | - | - | $02.81 | | -$440.00 | -$440.00 |
| 02-07-2019 | 1000 | 6.0000 | $6,000.00 | 02-11-2019 | 1000 | $06.4900 | $6,490.00 | - | - | - | $02.81 | | -$490.00 | -$490.00 |
| 02-11-2019 | 1000 | 6.3700 | $6,370.00 | 02-11-2019 | 1000 | $06.4100 | $6,410.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 02-11-2019 | 1000 | 6.4000 | $6,400.00 | 02-11-2019 | 1000 | $06.2900 | $6,290.00 | - | - | - | $02.81 | | $110.00 | |
| 02-11-2019 | 1000 | 6.4100 | $6,410.00 | 02-11-2019 | 1000 | $06.4700 | $6,470.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 02-11-2019 | 1000 | 6.3900 | $6,390.00 | 02-11-2019 | 1000 | $06.4500 | $6,450.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 02-11-2019 | 1000 | 6.4300 | $6,430.00 | 02-11-2019 | 1000 | $06.4400 | $6,440.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 02-11-2019 | 1000 | 6.4200 | $6,420.00 | 02-11-2019 | 1000 | $06.4800 | $6,480.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 02-12-2019 | 200 | 6.6100 | $1,322.00 | 03-01-2019 | 200 | $07.6500 | $1,530.00 | - | - | - | $02.81 | | -$208.00 | -$208.00 |
| 02-12-2019 | 800 | 6.6100 | $5,288.00 | 03-01-2019 | 800 | $07.4100 | $5,928.00 | - | - | - | $02.81 | | -$640.00 | -$640.00 |
| 02-12-2019 | 200 | 6.5500 | $1,310.00 | 02-22-2019 | 200 | $07.1500 | $1,430.00 | - | - | - | $02.81 | | -$120.00 | -$120.00 |
| 02-12-2019 | 800 | 6.5500 | $5,240.00 | 03-01-2019 | 800 | $07.6500 | $6,120.00 | - | - | - | $02.81 | | -$880.00 | -$880.00 |
| 02-12-2019 | 1000 | 6.4900 | $6,490.00 | 02-12-2019 | 1000 | $06.6400 | $6,640.00 | - | - | - | $02.81 | | -$150.00 | -$150.00 |
| 02-12-2019 | 200 | 6.5100 | $1,302.00 | 02-22-2019 | 200 | $06.9000 | $1,380.00 | - | - | - | $02.81 | | -$78.00 | -$78.00 |
| 02-12-2019 | 800 | 6.5100 | $5,208.00 | 02-22-2019 | 800 | $07.1500 | $5,720.00 | - | - | - | $02.81 | | -$512.00 | -$512.00 |
| 02-13-2019 | 200 | 6.5000 | $1,300.00 | 02-22-2019 | 200 | $06.9801 | $1,396.02 | - | - | - | $02.81 | | -$96.02 | -$96.02 |
| 02-13-2019 | 800 | 6.5000 | $5,200.00 | 02-22-2019 | 800 | $06.9000 | $5,520.00 | - | - | - | $02.81 | | -$320.00 | -$320.00 |
| 02-13-2019 | 1000 | 6.6700 | $6,670.00 | 02-13-2019 | 1000 | $06.5600 | $6,560.00 | - | - | - | $02.81 | | $110.00 | |
| 02-13-2019 | 1000 | 6.4600 | $6,460.00 | 02-22-2019 | 1000 | $06.9801 | $6,980.10 | - | - | - | $02.81 | | -$520.10 | -$520.10 |
| 02-13-2019 | 200 | 6.7000 | $1,340.00 | 02-22-2019 | 200 | $06.8124 | $1,362.48 | - | - | - | $02.81 | | -$22.48 | -$22.48 |
| 02-13-2019 | 800 | 6.7000 | $5,360.00 | 02-22-2019 | 800 | $06.9801 | $5,584.08 | - | - | - | $02.81 | | -$224.08 | -$224.08 |
| 02-13-2019 | 1000 | 6.6500 | $6,650.00 | 02-22-2019 | 1000 | $06.8124 | $6,812.40 | - | - | - | $02.81 | | -$162.40 | -$162.40 |
| 02-13-2019 | 200 | 6.6200 | $1,324.00 | 02-22-2019 | 200 | $06.6500 | $1,330.00 | - | - | - | $02.81 | | -$06.00 | -$06.00 |
| 02-13-2019 | 800 | 6.6200 | $5,296.00 | 02-22-2019 | 800 | $06.8124 | $5,449.92 | - | - | - | $02.81 | | -$153.92 | -$153.92 |
| 02-13-2019 | 1000 | 6.5300 | $6,530.00 | 02-15-2019 | 1000 | $06.7000 | $6,700.00 | - | - | - | $02.81 | | -$170.00 | -$170.00 |
| 02-13-2019 | 1000 | 6.6000 | $6,600.00 | 02-13-2019 | 1000 | $06.7500 | $6,750.00 | - | - | - | $02.81 | | -$150.00 | -$150.00 |
| 02-19-2019 | 40 | 6.6800 | $267.20 | 02-22-2019 | 40 | $06.6500 | $266.00 | - | - | - | $02.81 | | $01.20 | |
| 02-19-2019 | 960 | 6.6700 | $6,403.20 | 02-22-2019 | 960 | $06.6500 | $6,384.00 | - | - | - | $02.81 | | $19.20 | |
| 02-19-2019 | 200 | 6.6200 | $1,324.00 | 02-19-2019 | 200 | $06.7200 | $1,344.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 02-19-2019 | 800 | 6.6200 | $5,296.00 | 02-22-2019 | 800 | $06.6500 | $5,320.00 | - | - | - | $02.81 | | -$24.00 | -$24.00 |
| 02-19-2019 | 1000 | 6.5500 | $6,550.00 | 02-19-2019 | 1000 | $06.7000 | $6,700.00 | - | - | - | $02.81 | | -$150.00 | -$150.00 |

Case 1:22-cv-01411-AMD-VMS    Document 11-2    Filed 05/13/22    Page 4 of 32 PageID #: 213

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-20-2019 | 2000 | 6.6100 | $13,220.00 | 02-20-2019 | 2000 | $06.6600 | $13,320.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 02-25-2019 | 1000 | 7.5000 | $7,500.00 | 03-01-2019 | 1000 | $07.5600 | $7,560.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 02-26-2019 | 1000 | 7.2300 | $7,230.00 | 03-01-2019 | 1000 | $07.7200 | $7,720.00 | - | - | - | $02.81 | | -$490.00 | -$490.00 |
| 02-26-2019 | 1000 | 7.1700 | $7,170.00 | 03-01-2019 | 1000 | $07.5200 | $7,520.00 | - | - | - | $02.81 | | -$350.00 | -$350.00 |
| 02-26-2019 | 1000 | 7.1200 | $7,120.00 | 02-27-2019 | 1000 | $07.4000 | $7,400.00 | - | - | - | $02.81 | | -$280.00 | -$280.00 |
| 02-26-2019 | 1000 | 7.3800 | $7,380.00 | 02-27-2019 | 1000 | $07.3600 | $7,360.00 | - | - | - | $02.81 | | $20.00 | |
| 02-26-2019 | 1000 | 7.3400 | $7,340.00 | 02-27-2019 | 1000 | $07.3600 | $7,360.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 02-26-2019 | 1000 | 7.3100 | $7,310.00 | 02-27-2019 | 1000 | $07.3200 | $7,320.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 02-26-2019 | 1000 | 7.2000 | $7,200.00 | 02-27-2019 | 1000 | $07.3000 | $7,300.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 02-27-2019 | 1000 | 7.2800 | $7,280.00 | 02-27-2019 | 1000 | $07.2500 | $7,250.00 | - | - | - | $02.81 | | $30.00 | |
| 02-27-2019 | 1000 | 7.3500 | $7,350.00 | 02-27-2019 | 1000 | $07.4000 | $7,400.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 02-28-2019 | 1000 | 7.3400 | $7,340.00 | 03-01-2019 | 1000 | $07.4400 | $7,440.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 02-28-2019 | 1000 | 7.2900 | $7,290.00 | 03-01-2019 | 1000 | $07.7300 | $7,730.00 | - | - | - | $02.81 | | -$440.00 | -$440.00 |
| 02-28-2019 | 1000 | 7.3900 | $7,390.00 | 03-01-2019 | 1000 | $07.5700 | $7,570.00 | - | - | - | $02.81 | | -$180.00 | -$180.00 |
| 02-28-2019 | 1000 | 7.3000 | $7,300.00 | 03-01-2019 | 1000 | $07.5300 | $7,530.00 | - | - | - | $02.81 | | -$230.00 | -$230.00 |
| 02-28-2019 | 1000 | 7.3100 | $7,310.00 | 03-01-2019 | 1000 | $07.4600 | $7,460.00 | - | - | - | $02.81 | | -$150.00 | -$150.00 |
| 03-01-2019 | 1000 | 7.6700 | $7,670.00 | 03-01-2019 | 1000 | $07.7400 | $7,740.00 | - | - | - | $02.81 | | -$70.00 | -$70.00 |
| 03-04-2019 | 1000 | 7.6800 | $7,680.00 | 03-12-2019 | 1000 | $08.7000 | $8,700.00 | - | - | - | $02.81 | | -$1,020.00 | -$1,020.00 |
| 03-04-2019 | 1000 | 7.6300 | $7,630.00 | 03-11-2019 | 1000 | $07.3300 | $7,330.00 | - | - | - | $02.81 | | $300.00 | |
| 03-04-2019 | 1000 | 7.5400 | $7,540.00 | 03-11-2019 | 1000 | $07.3300 | $7,330.00 | - | - | - | $02.81 | | $210.00 | |
| 03-04-2019 | 1000 | 7.6600 | $7,660.00 | 03-08-2019 | 1000 | $07.2000 | $7,200.00 | - | - | - | $02.81 | | $460.00 | |
| 03-11-2019 | 1000 | 7.0900 | $7,090.00 | 03-11-2019 | 1000 | $07.3300 | $7,330.00 | - | - | - | $02.81 | | -$240.00 | -$240.00 |
| 03-11-2019 | 1000 | 7.1100 | $7,110.00 | 03-11-2019 | 1000 | $07.3300 | $7,330.00 | - | - | - | $02.81 | | -$220.00 | -$220.00 |
| 03-11-2019 | 1000 | 7.3000 | $7,300.00 | 03-12-2019 | 1000 | $08.9000 | $8,900.00 | - | - | - | $02.81 | | -$1,600.00 | -$1,600.00 |
| 03-11-2019 | 1000 | 7.3000 | $7,300.00 | 03-12-2019 | 1000 | $08.9500 | $8,950.00 | - | - | - | $02.81 | | -$1,650.00 | -$1,650.00 |
| 03-12-2019 | 1000 | 8.0500 | $8,050.00 | 03-12-2019 | 1000 | $08.7000 | $8,700.00 | - | - | - | $02.81 | | -$650.00 | -$650.00 |
| 03-12-2019 | 1000 | 8.5000 | $8,500.00 | 03-12-2019 | 1000 | $08.1200 | $8,120.00 | - | - | - | $02.81 | | $380.00 | |
| 03-12-2019 | 1000 | 7.9800 | $7,980.00 | 03-15-2019 | 1000 | $08.1600 | $8,160.00 | - | - | - | $02.81 | | -$180.00 | -$180.00 |
| 03-12-2019 | 147 | 8.0000 | $1,176.00 | 03-15-2019 | 147 | $08.1600 | $1,199.52 | - | - | - | $02.81 | | -$23.52 | -$23.52 |
| 03-12-2019 | 1000 | 8.4400 | $8,440.00 | 03-15-2019 | 1000 | $08.1600 | $8,160.00 | - | - | - | $02.81 | | $280.00 | |
| 03-12-2019 | 1000 | 8.5800 | $8,580.00 | 03-15-2019 | 1000 | $08.1600 | $8,160.00 | - | - | - | $02.81 | | $420.00 | |
| 03-12-2019 | 1000 | 8.4700 | $8,470.00 | 03-15-2019 | 1000 | $08.2400 | $8,240.00 | - | - | - | $02.81 | | $230.00 | |
| 03-12-2019 | 1000 | 8.3000 | $8,300.00 | 03-12-2019 | 1000 | $08.0900 | $8,090.00 | - | - | - | $02.81 | | $210.00 | |
| 03-12-2019 | 1000 | 8.0700 | $8,070.00 | 03-12-2019 | 1000 | $09.2000 | $9,200.00 | - | - | - | $02.81 | | -$1,130.00 | -$1,130.00 |
| 03-12-2019 | 1000 | 8.0300 | $8,030.00 | 03-12-2019 | 1000 | $09.0400 | $9,040.00 | - | - | - | $02.81 | | -$1,010.00 | -$1,010.00 |
| 03-12-2019 | 1000 | 7.9400 | $7,940.00 | 03-12-2019 | 1000 | $08.0900 | $8,090.00 | - | - | - | $02.81 | | -$150.00 | -$150.00 |
| 03-12-2019 | 1000 | 8.4200 | $8,420.00 | 03-14-2019 | 1000 | $08.1600 | $8,160.00 | - | - | - | $02.81 | | $260.00 | |
| 03-12-2019 | 1000 | 8.0000 | $8,000.00 | 03-12-2019 | 1000 | $08.5500 | $8,550.00 | - | - | - | $02.81 | | -$550.00 | -$550.00 |
| 03-12-2019 | 1000 | 7.8000 | $7,800.00 | 03-12-2019 | 1000 | $08.7000 | $8,700.00 | - | - | - | $02.81 | | -$900.00 | -$900.00 |
| 03-13-2019 | 1000 | 8.0000 | $8,000.00 | 03-13-2019 | 1000 | $08.0700 | $8,070.00 | - | - | - | $02.81 | | -$70.00 | -$70.00 |
| 03-14-2019 | 1000 | 8.1400 | $8,140.00 | 03-14-2019 | 1000 | $08.1600 | $8,160.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 03-14-2019 | 2000 | 8.1200 | $16,240.00 | 03-14-2019 | 2000 | $08.0800 | $16,160.00 | - | - | - | $02.81 | | $80.00 | |
| 03-14-2019 | 2000 | 8.1000 | $16,200.00 | 03-15-2019 | 2000 | $08.2000 | $16,400.00 | - | - | - | $02.81 | | -$200.00 | -$200.00 |
| 03-18-2019 | 1000 | 8.1900 | $8,190.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $5,381.77 | $5,381.77 |
| 03-18-2019 | 2000 | 8.1900 | $16,380.00 | | | | | - | 2000 | 2000 | $02.81 | $5,616.45 | $10,763.55 | $10,763.55 |
| 03-18-2019 | 51 | 8.1300 | $414.63 | 03-20-2019 | 51 | $08.8200 | $449.82 | - | - | - | $02.81 | | -$35.19 | -$35.19 |
| 03-18-2019 | 1949 | 8.1300 | $15,845.37 | | | | | - | 1949 | 1949 | $02.81 | $5,473.23 | $10,372.14 | $10,372.14 |
| 03-18-2019 | 51 | 8.1500 | $415.65 | 03-19-2019 | 51 | $08.4000 | $428.40 | - | - | - | $02.81 | | -$12.75 | -$12.75 |
| 03-18-2019 | 1000 | 8.1500 | $8,150.00 | 03-19-2019 | 1000 | $08.2000 | $8,200.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 03-18-2019 | 949 | 8.1500 | $7,734.35 | 03-20-2019 | 949 | $08.8200 | $8,370.18 | - | - | - | $02.81 | | -$635.83 | -$635.83 |
| 03-18-2019 | 51 | 8.3300 | $424.83 | 03-19-2019 | 51 | $08.1800 | $417.18 | - | - | - | $02.81 | | $07.65 | |
| 03-18-2019 | 949 | 8.3300 | $7,905.17 | 03-19-2019 | 949 | $08.4000 | $7,971.60 | - | - | - | $02.81 | | -$66.43 | -$66.43 |
| 03-18-2019 | 1000 | 8.1600 | $8,160.00 | 03-18-2019 | 1000 | $08.4400 | $8,440.00 | - | - | - | $02.81 | | -$280.00 | -$280.00 |
| 03-18-2019 | 900 | 8.1300 | $7,317.00 | 03-19-2019 | 900 | $08.1200 | $7,308.00 | - | - | - | $02.81 | | $09.00 | |
| 03-18-2019 | 100 | 8.1300 | $813.00 | 03-19-2019 | 100 | $08.1800 | $818.00 | - | - | - | $02.81 | | -$05.00 | -$05.00 |
| 03-18-2019 | 100 | 8.1000 | $810.00 | 03-19-2019 | 100 | $08.1200 | $812.00 | - | - | - | $02.81 | | -$02.00 | -$02.00 |
| 03-18-2019 | 1000 | 8.3000 | $8,300.00 | 03-19-2019 | 1000 | $08.2800 | $8,280.00 | - | - | - | $02.81 | | $20.00 | |
| 03-18-2019 | 1000 | 8.4400 | $8,440.00 | 03-19-2019 | 1000 | $08.1500 | $8,150.00 | - | - | - | $02.81 | | $290.00 | |
| 03-18-2019 | 1000 | 8.4400 | $8,440.00 | 03-19-2019 | 1000 | $08.2700 | $8,270.00 | - | - | - | $02.81 | | $170.00 | |
| 03-18-2019 | 1000 | 8.4200 | $8,420.00 | 03-19-2019 | 1000 | $08.1800 | $8,180.00 | - | - | - | $02.81 | | $240.00 | |
| 03-18-2019 | 1000 | 8.3700 | $8,370.00 | 03-18-2019 | 1000 | $08.4800 | $8,480.00 | - | - | - | $02.81 | | -$110.00 | -$110.00 |
| 03-18-2019 | 1000 | 8.2600 | $8,260.00 | 03-18-2019 | 1000 | $08.1700 | $8,170.00 | - | - | - | $02.81 | | $90.00 | |
| 03-18-2019 | 1000 | 8.2800 | $8,280.00 | 03-18-2019 | 1000 | $08.3900 | $8,390.00 | - | - | - | $02.81 | | -$110.00 | -$110.00 |
| 03-19-2019 | 1000 | 8.1300 | $8,130.00 | 03-19-2019 | 1000 | $08.1900 | $8,190.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 03-19-2019 | 1000 | 8.1200 | $8,120.00 | 03-19-2019 | 1000 | $08.1700 | $8,170.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 03-19-2019 | 1000 | 8.0800 | $8,080.00 | 03-19-2019 | 1000 | $08.3900 | $8,390.00 | - | - | - | $02.81 | | -$310.00 | -$310.00 |
| 03-19-2019 | 1000 | 8.3400 | $8,340.00 | 03-19-2019 | 1000 | $08.4100 | $8,410.00 | - | - | - | $02.81 | | -$70.00 | -$70.00 |
| 03-19-2019 | 1000 | 8.3400 | $8,340.00 | 03-19-2019 | 1000 | $08.3900 | $8,390.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 03-19-2019 | 1000 | 8.1400 | $8,140.00 | 03-19-2019 | 1000 | $08.4400 | $8,440.00 | - | - | - | $02.81 | | -$300.00 | -$300.00 |
| 03-19-2019 | 1000 | 8.1200 | $8,120.00 | 03-19-2019 | 1000 | $08.4400 | $8,440.00 | - | - | - | $02.81 | | -$320.00 | -$320.00 |
| 03-19-2019 | 1000 | 8.0900 | $8,090.00 | 03-19-2019 | 1000 | $08.4200 | $8,420.00 | - | - | - | $02.81 | | -$330.00 | -$330.00 |
| 03-19-2019 | 1000 | 8.0800 | $8,080.00 | 03-19-2019 | 1000 | $08.1500 | $8,150.00 | - | - | - | $02.81 | | -$70.00 | -$70.00 |
| 03-19-2019 | 1000 | 8.2400 | $8,240.00 | 03-19-2019 | 1000 | $08.1600 | $8,160.00 | - | - | - | $02.81 | | $80.00 | |
| 03-19-2019 | 1000 | 8.3400 | $8,340.00 | 03-19-2019 | 1000 | $08.1301 | $8,130.10 | - | - | - | $02.81 | | $209.90 | |
| 03-19-2019 | 1000 | 8.3300 | $8,330.00 | 03-19-2019 | 1000 | $08.3500 | $8,350.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 03-19-2019 | 1000 | 8.1400 | $8,140.00 | 03-19-2019 | 1000 | $08.1600 | $8,160.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 03-19-2019 | 1000 | 8.1300 | $8,130.00 | 03-19-2019 | 1000 | $08.1200 | $8,120.00 | - | - | - | $02.81 | | $10.00 | |
| 03-20-2019 | 1000 | 8.7200 | $8,720.00 | 03-20-2019 | 1000 | $08.8200 | $8,820.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 03-20-2019 | 1000 | 8.6700 | $8,670.00 | 03-20-2019 | 1000 | $08.8200 | $8,820.00 | - | - | - | $02.81 | | -$150.00 | -$150.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-20-2019 | 1000 | | | | | | $ 8,230.00 | - | | | $ 02.81 | | | $ 490.00 |
| 03-20-2019 | 1000 | 8.7900 | $ 8,790.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,981.77 | $ 5,981.77 |
| 03-20-2019 | 1000 | 8.7500 | $ 8,750.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,941.77 | $ 5,941.77 |
| 03-20-2019 | 1000 | 8.6500 | $ 8,650.00 | 03-20-2019 | 1000 | $ 08.4400 | $ 8,440.00 | - | - | - | $ 02.81 | | | $ 210.00 |
| 03-20-2019 | 1000 | 8.3500 | $ 8,350.00 | 03-20-2019 | 1000 | $ 08.4400 | $ 8,440.00 | - | | | $ 02.81 | | -$ 90.00 | -$ 90.00 |
| 03-20-2019 | 1000 | 8.6800 | $ 8,680.00 | 03-20-2019 | 1000 | $ 08.4000 | $ 8,400.00 | - | | | $ 02.81 | | | $ 280.00 |
| 03-20-2019 | 1000 | 8.6400 | $ 8,640.00 | 03-20-2019 | 1000 | $ 08.1100 | $ 8,110.00 | - | | | $ 02.81 | | | $ 530.00 |
| 03-20-2019 | 1000 | 8.3900 | $ 8,390.00 | 03-20-2019 | 1000 | $ 08.1200 | $ 8,120.00 | - | | | $ 02.81 | | | $ 270.00 |
| 03-21-2019 | 1000 | 8.5200 | $ 8,520.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,711.77 | $ 5,711.77 |
| 03-21-2019 | 2000 | 8.7100 | $ 17,420.00 | 03-21-2019 | 2000 | $ 08.8300 | $ 17,660.00 | - | - | - | $ 02.81 | | -$ 240.00 | -$ 240.00 |
| 03-21-2019 | 1000 | 8.6600 | $ 8,660.00 | 03-21-2019 | 1000 | $ 08.6000 | $ 8,600.00 | - | - | - | $ 02.81 | | | $ 60.00 |
| 03-21-2019 | 1000 | 8.5100 | $ 8,510.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,701.77 | $ 5,701.77 |
| 03-21-2019 | 1000 | 8.6200 | $ 8,620.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,811.77 | $ 5,811.77 |
| 03-21-2019 | 1000 | 8.8100 | $ 8,810.00 | 03-21-2019 | 1000 | $ 08.7000 | $ 8,700.00 | - | - | - | $ 02.81 | | | $ 110.00 |
| 03-21-2019 | 1000 | 8.8100 | $ 8,810.00 | 03-21-2019 | 1000 | $ 08.9100 | $ 8,910.00 | - | - | - | $ 02.81 | | -$ 100.00 | -$ 100.00 |
| 03-21-2019 | 2000 | 8.7400 | $ 17,480.00 | 03-21-2019 | 2000 | $ 08.8900 | $ 17,780.00 | - | - | - | $ 02.81 | | -$ 300.00 | -$ 300.00 |
| 03-21-2019 | 1000 | 8.6400 | $ 8,640.00 | 03-21-2019 | 1000 | $ 08.6900 | $ 8,690.00 | - | | | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 03-21-2019 | 1000 | 8.6100 | $ 8,610.00 | 03-21-2019 | 1000 | $ 08.6300 | $ 8,630.00 | - | | | $ 02.81 | | -$ 20.00 | -$ 20.00 |
| 03-21-2019 | 1000 | 8.8100 | $ 8,810.00 | 03-21-2019 | 1000 | $ 08.6600 | $ 8,660.00 | - | | | $ 02.81 | | | $ 150.00 |
| 03-21-2019 | 1000 | 8.8100 | $ 8,810.00 | 03-21-2019 | 1000 | $ 08.6500 | $ 8,650.00 | - | | | $ 02.81 | | | $ 160.00 |
| 03-22-2019 | 2000 | 8.8500 | $ 17,700.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 12,083.55 | $ 12,083.55 |
| 03-22-2019 | 1000 | 8.6000 | $ 8,600.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,791.77 | $ 5,791.77 |
| 03-22-2019 | 99 | 8.7800 | $ 869.22 | 03-26-2019 | 99 | $ 08.7100 | $ 862.29 | - | - | - | $ 02.81 | | | $ 06.93 |
| 03-22-2019 | 297 | 8.7800 | $ 2,607.66 | 03-26-2019 | 297 | $ 08.8000 | $ 2,613.60 | - | - | - | $ 02.81 | | -$ 05.94 | -$ 05.94 |
| 03-22-2019 | 604 | 8.7800 | $ 5,303.12 | | | | | - | 604 | 604 | $ 02.81 | $ 1,696.17 | $ 3,606.95 | $ 3,606.95 |
| 03-22-2019 | 1000 | 8.4800 | $ 8,480.00 | 03-26-2019 | 1000 | $ 08.7100 | $ 8,710.00 | - | - | | $ 02.81 | | -$ 230.00 | -$ 230.00 |
| 03-22-2019 | 99 | 8.6500 | $ 856.35 | 03-26-2019 | 99 | $ 08.6600 | $ 857.34 | - | | | $ 02.81 | | -$ 00.99 | -$ 00.99 |
| 03-22-2019 | 901 | 8.6500 | $ 7,793.65 | 03-26-2019 | 901 | $ 08.7100 | $ 7,847.71 | - | | | $ 02.81 | | -$ 54.06 | -$ 54.06 |
| 03-22-2019 | 1000 | 8.5200 | $ 8,520.00 | 03-22-2019 | 1000 | $ 08.9500 | $ 8,950.00 | - | | | $ 02.81 | | -$ 430.00 | -$ 430.00 |
| 03-22-2019 | 1099 | 8.8000 | $ 9,671.20 | 03-26-2019 | 1099 | $ 08.6600 | $ 9,517.34 | - | | | $ 02.81 | | | $ 153.86 |
| 03-22-2019 | 901 | 8.8000 | $ 7,928.80 | 03-26-2019 | 901 | $ 08.6600 | $ 7,802.66 | - | | | $ 02.81 | | | $ 126.14 |
| 03-22-2019 | 1000 | 8.8500 | $ 8,850.00 | 03-26-2019 | 1000 | $ 08.8000 | $ 8,800.00 | - | | | $ 02.81 | | | $ 50.00 |
| 03-22-2019 | 99 | 8.8500 | $ 876.15 | 03-26-2019 | 99 | $ 08.8000 | $ 871.20 | - | | | $ 02.81 | | | $ 04.95 |
| 03-22-2019 | 901 | 8.8500 | $ 7,973.85 | 03-26-2019 | 901 | $ 08.6600 | $ 7,802.66 | - | | | $ 02.81 | | | $ 171.19 |
| 03-22-2019 | 1000 | 8.4700 | $ 8,470.00 | 03-26-2019 | 1000 | $ 08.7900 | $ 8,790.00 | - | | | $ 02.81 | | -$ 320.00 | -$ 320.00 |
| 03-22-2019 | 1000 | 8.4400 | $ 8,440.00 | 03-26-2019 | 1000 | $ 08.8200 | $ 8,820.00 | - | | | $ 02.81 | | -$ 380.00 | -$ 380.00 |
| 03-22-2019 | 1000 | 8.4000 | $ 8,400.00 | 03-26-2019 | 1000 | $ 08.7700 | $ 8,770.00 | - | | | $ 02.81 | | -$ 370.00 | -$ 370.00 |
| 03-22-2019 | 1000 | 8.7500 | $ 8,750.00 | 03-22-2019 | 1000 | $ 08.8800 | $ 8,880.00 | - | | | $ 02.81 | | -$ 130.00 | -$ 130.00 |
| 03-22-2019 | 1000 | 8.3900 | $ 8,390.00 | 03-22-2019 | 1000 | $ 08.9200 | $ 8,920.00 | - | | | $ 02.81 | | -$ 530.00 | -$ 530.00 |
| 03-22-2019 | 1000 | 8.7000 | $ 8,700.00 | 03-22-2019 | 1000 | $ 08.6400 | $ 8,640.00 | - | | | $ 02.81 | | | $ 60.00 |
| 03-22-2019 | 1000 | 8.6700 | $ 8,670.00 | 03-22-2019 | 1000 | $ 08.7000 | $ 8,700.00 | - | | | $ 02.81 | | -$ 30.00 | -$ 30.00 |
| 03-22-2019 | 1000 | 8.5700 | $ 8,570.00 | 03-22-2019 | 1000 | $ 08.7000 | $ 8,700.00 | - | | | $ 02.81 | | -$ 130.00 | -$ 130.00 |
| 03-26-2019 | 1000 | 8.7200 | $ 8,720.00 | 03-26-2019 | 1000 | $ 08.7900 | $ 8,790.00 | - | | | $ 02.81 | | -$ 70.00 | -$ 70.00 |
| 03-26-2019 | 1000 | 8.7200 | $ 8,720.00 | 03-26-2019 | 1000 | $ 08.7700 | $ 8,770.00 | - | | | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 03-26-2019 | 1000 | 8.6200 | $ 8,620.00 | 03-26-2019 | 1000 | $ 08.7700 | $ 8,770.00 | - | | | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 03-26-2019 | 1000 | 8.6200 | $ 8,620.00 | 03-26-2019 | 1000 | $ 08.7900 | $ 8,790.00 | - | | | $ 02.81 | | -$ 170.00 | -$ 170.00 |
| 03-26-2019 | 1000 | 8.5900 | $ 8,590.00 | 03-26-2019 | 1000 | $ 08.7300 | $ 8,730.00 | - | | | $ 02.81 | | -$ 140.00 | -$ 140.00 |
| 03-26-2019 | 1000 | 8.5900 | $ 8,590.00 | 03-26-2019 | 1000 | $ 08.7700 | $ 8,770.00 | - | | | $ 02.81 | | -$ 180.00 | -$ 180.00 |
| 03-26-2019 | 99 | 8.7400 | $ 865.26 | 03-26-2019 | 99 | $ 08.7700 | $ 868.23 | - | | | $ 02.81 | | -$ 02.97 | -$ 02.97 |
| 03-26-2019 | 1901 | 8.7400 | $ 16,614.74 | 03-26-2019 | 1901 | $ 08.8000 | $ 16,728.80 | - | | | $ 02.81 | | -$ 114.06 | -$ 114.06 |
| 03-26-2019 | 99 | 8.7500 | $ 866.25 | 03-26-2019 | 99 | $ 08.8000 | $ 871.20 | - | | | $ 02.81 | | -$ 04.95 | -$ 04.95 |
| 03-26-2019 | 1901 | 8.7500 | $ 16,633.75 | 03-26-2019 | 1901 | $ 08.7700 | $ 16,671.77 | - | | | $ 02.81 | | -$ 38.02 | -$ 38.02 |
| 03-26-2019 | 99 | 8.7300 | $ 864.27 | 03-26-2019 | 99 | $ 08.7300 | $ 864.27 | - | | | $ 02.81 | | | |
| 03-26-2019 | 1901 | 8.7300 | $ 16,595.73 | 03-26-2019 | 1901 | $ 08.8000 | $ 16,728.80 | - | | | $ 02.81 | | -$ 133.07 | -$ 133.07 |
| 03-26-2019 | 2000 | 8.6900 | $ 17,380.00 | 03-26-2019 | 2000 | $ 08.6700 | $ 17,340.00 | - | | | $ 02.81 | | | $ 40.00 |
| 03-26-2019 | 2000 | 8.6500 | $ 17,300.00 | 03-26-2019 | 2000 | $ 08.7700 | $ 17,540.00 | - | | | $ 02.81 | | -$ 240.00 | -$ 240.00 |
| 03-26-2019 | 1000 | 8.6100 | $ 8,610.00 | 03-26-2019 | 1000 | $ 08.7500 | $ 8,750.00 | - | | | $ 02.81 | | -$ 140.00 | -$ 140.00 |
| 03-26-2019 | 1000 | 8.6100 | $ 8,610.00 | 03-26-2019 | 1000 | $ 08.6600 | $ 8,660.00 | - | | | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 03-27-2019 | 1001 | 8.5900 | $ 8,598.59 | 03-28-2019 | 1001 | $ 08.5000 | $ 8,508.50 | - | | | $ 02.81 | | | $ 90.09 |
| 03-27-2019 | 999 | 8.5900 | $ 8,581.41 | | | | | - | 999 | 999 | $ 02.81 | $ 2,805.42 | $ 5,775.99 | $ 5,775.99 |
| 03-27-2019 | 1 | 8.4600 | $ 08.46 | 03-28-2019 | 1 | $ 08.4800 | $ 08.48 | - | | | $ 02.81 | | -$ 00.02 | -$ 00.02 |
| 03-27-2019 | 1000 | 8.4600 | $ 8,460.00 | 03-28-2019 | 1000 | $ 08.4900 | $ 8,490.00 | - | | | $ 02.81 | | -$ 30.00 | -$ 30.00 |
| 03-27-2019 | 999 | 8.4600 | $ 8,451.54 | 03-28-2019 | 999 | $ 08.5000 | $ 8,491.50 | - | | | $ 02.81 | | -$ 39.96 | -$ 39.96 |
| 03-27-2019 | 1000 | 8.3200 | $ 8,320.00 | 03-28-2019 | 1000 | $ 08.4800 | $ 8,480.00 | - | | | $ 02.81 | | -$ 160.00 | -$ 160.00 |
| 03-27-2019 | 1 | 8.3900 | $ 08.39 | 03-28-2019 | 1 | $ 08.4900 | $ 08.49 | - | | | $ 02.81 | | -$ 00.10 | -$ 00.10 |
| 03-27-2019 | 999 | 8.3900 | $ 8,381.61 | 03-28-2019 | 999 | $ 08.4800 | $ 8,471.52 | - | | | $ 02.81 | | -$ 89.91 | -$ 89.91 |
| 03-27-2019 | 1000 | 8.3600 | $ 8,360.00 | 03-28-2019 | 1000 | $ 08.4900 | $ 8,490.00 | - | | | $ 02.81 | | -$ 130.00 | -$ 130.00 |
| 03-27-2019 | 1 | 8.4000 | $ 08.40 | 03-28-2019 | 1 | $ 08.4700 | $ 08.47 | - | | | $ 02.81 | | -$ 00.07 | -$ 00.07 |
| 03-27-2019 | 999 | 8.4000 | $ 8,391.60 | 03-28-2019 | 999 | $ 08.4900 | $ 8,481.51 | - | | | $ 02.81 | | -$ 89.91 | -$ 89.91 |
| 03-27-2019 | 1000 | 8.3400 | $ 8,340.00 | 03-28-2019 | 1000 | $ 08.4900 | $ 8,490.00 | - | | | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 03-27-2019 | 1000 | 8.5200 | $ 8,520.00 | 03-28-2019 | 1000 | $ 08.4600 | $ 8,460.00 | - | | | $ 02.81 | | | $ 60.00 |
| 03-27-2019 | 1000 | 8.5200 | $ 8,520.00 | 03-28-2019 | 1000 | $ 08.4900 | $ 8,490.00 | - | | | $ 02.81 | | | $ 30.00 |
| 03-27-2019 | 1000 | 8.4100 | $ 8,410.00 | 03-28-2019 | 1000 | $ 08.4600 | $ 8,460.00 | - | | | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 03-27-2019 | 1000 | 8.4100 | $ 8,410.00 | 03-28-2019 | 1000 | $ 08.4600 | $ 8,460.00 | - | | | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 03-27-2019 | 1000 | 8.3700 | $ 8,370.00 | 03-28-2019 | 1000 | $ 08.4600 | $ 8,460.00 | - | | | $ 02.81 | | -$ 90.00 | -$ 90.00 |
| 03-28-2019 | 2000 | 8.4500 | $ 16,900.00 | 03-28-2019 | 2000 | $ 08.5100 | $ 17,020.00 | - | | | $ 02.81 | | -$ 120.00 | -$ 120.00 |
| 03-28-2019 | 1 | 8.4500 | $ 08.45 | 03-28-2019 | 1 | $ 08.5300 | $ 08.53 | - | | | $ 02.81 | | -$ 00.08 | -$ 00.08 |
| 03-28-2019 | 1999 | 8.4500 | $ 16,891.55 | 03-28-2019 | 1999 | $ 08.4700 | $ 16,931.53 | - | | | $ 02.81 | | -$ 39.98 | -$ 39.98 |
| 03-28-2019 | 1000 | 8.3000 | $ 8,300.00 | 03-28-2019 | 1000 | $ 08.4900 | $ 8,490.00 | - | | | $ 02.81 | | -$ 190.00 | -$ 190.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-28-2019 | 2000 | 8.4900 | $ 16,980.00 | 03-28-2019 | 2000 | $ 08.4600 | $ 16,920.00 | - | | | $ 02.81 | | -$ 60.00 | -$ 60.00 |
| 03-29-2019 | 2000 | 8.1900 | $ 16,380.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 10,763.55 | $ 10,763.55 |
| 03-29-2019 | 2000 | 8.3500 | $ 16,700.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 11,083.55 | $ 11,083.55 |
| 03-29-2019 | 2000 | 8.3000 | $ 16,600.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 10,983.55 | $ 10,983.55 |
| 03-29-2019 | 2000 | 8.2600 | $ 16,520.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 10,903.55 | $ 10,903.55 |
| 03-29-2019 | 2000 | 8.2100 | $ 16,420.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 10,803.55 | $ 10,803.55 |
| 03-29-2019 | 1000 | 8.1800 | $ 8,180.00 | 04-01-2019 | 1000 | $ 08.3100 | $ 8,310.00 | - | - | - | $ 02.81 | | -$ 130.00 | -$ 130.00 |
| 03-29-2019 | 1000 | 8.1800 | $ 8,180.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 5,371.77 | $ 5,371.77 |
| 03-29-2019 | 1000 | 8.4500 | $ 8,450.00 | 04-01-2019 | 1000 | $ 08.3100 | $ 8,310.00 | - | - | - | $ 02.81 | | $ 140.00 | |
| 03-29-2019 | 2000 | 8.4400 | $ 16,880.00 | 04-01-2019 | 2000 | $ 08.2900 | $ 16,580.00 | - | - | - | $ 02.81 | | $ 300.00 | |
| 03-29-2019 | 2000 | 8.4200 | $ 16,840.00 | 04-01-2019 | 2000 | $ 08.3000 | $ 16,600.00 | - | - | - | $ 02.81 | | $ 240.00 | |
| 03-29-2019 | 2000 | 8.3800 | $ 16,760.00 | 04-01-2019 | 2000 | $ 08.2600 | $ 16,520.00 | - | - | - | $ 02.81 | | $ 240.00 | |
| 03-29-2019 | 2000 | 8.2800 | $ 16,560.00 | 04-01-2019 | 2000 | $ 08.2600 | $ 16,520.00 | - | - | - | $ 02.81 | | $ 40.00 | |
| 03-29-2019 | 2000 | 8.1900 | $ 16,380.00 | 03-29-2019 | 2000 | $ 08.2400 | $ 16,480.00 | - | - | - | $ 02.81 | | -$ 100.00 | -$ 100.00 |
| 03-29-2019 | 2000 | 8.1900 | $ 16,380.00 | 03-29-2019 | 2000 | $ 08.2300 | $ 16,460.00 | - | - | - | $ 02.81 | | -$ 80.00 | -$ 80.00 |
| 03-29-2019 | 2000 | 8.2300 | $ 16,460.00 | 03-29-2019 | 2000 | $ 08.2400 | $ 16,480.00 | - | - | - | $ 02.81 | | -$ 20.00 | -$ 20.00 |
| 04-01-2019 | 2000 | 8.0500 | $ 16,100.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 10,483.55 | $ 10,483.55 |
| 04-01-2019 | 2000 | 8.1200 | $ 16,240.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 10,623.55 | $ 10,623.55 |
| 04-02-2019 | 1000 | 7.7500 | $ 7,750.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,941.77 | $ 4,941.77 |
| 04-02-2019 | 2000 | 7.7200 | $ 15,440.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 9,823.55 | $ 9,823.55 |
| 04-02-2019 | 1000 | 7.3800 | $ 7,380.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,571.77 | $ 4,571.77 |
| 04-02-2019 | 1000 | 7.3000 | $ 7,300.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,491.77 | $ 4,491.77 |
| 04-02-2019 | 9 | 6.9600 | $ 62.64 | | | | | - | 9 | 9 | $ 02.81 | $ 25.27 | $ 37.37 | $ 37.37 |
| 04-02-2019 | 2000 | 7.7000 | $ 15,400.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 9,783.55 | $ 9,783.55 |
| 04-02-2019 | 2000 | 7.6900 | $ 15,380.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 9,763.55 | $ 9,763.55 |
| 04-02-2019 | 1000 | 7.6200 | $ 7,620.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,811.77 | $ 4,811.77 |
| 04-02-2019 | 1000 | 7.6000 | $ 7,600.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,791.77 | $ 4,791.77 |
| 04-02-2019 | 2000 | 7.5900 | $ 15,180.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 9,563.55 | $ 9,563.55 |
| 04-02-2019 | 2000 | 7.5600 | $ 15,120.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 9,503.55 | $ 9,503.55 |
| 04-02-2019 | 1000 | 7.5000 | $ 7,500.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,691.77 | $ 4,691.77 |
| 04-02-2019 | 1000 | 7.3300 | $ 7,330.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,521.77 | $ 4,521.77 |
| 04-02-2019 | 500 | 7.2500 | $ 3,625.00 | 04-03-2019 | 500 | $ 07.5000 | $ 3,750.00 | - | - | - | $ 02.81 | | -$ 125.00 | -$ 125.00 |
| 04-02-2019 | 500 | 7.2500 | $ 3,625.00 | | | | | - | 500 | 500 | $ 02.81 | $ 1,404.11 | $ 2,220.89 | $ 2,220.89 |
| 04-08-2019 | 1000 | 7.1000 | $ 7,100.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,291.77 | $ 4,291.77 |
| 04-09-2019 | 1000 | 7.5500 | $ 7,550.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,741.77 | $ 4,741.77 |
| 04-09-2019 | 1000 | 7.4500 | $ 7,450.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,641.77 | $ 4,641.77 |
| 04-09-2019 | 1000 | 7.4000 | $ 7,400.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,591.77 | $ 4,591.77 |
| 04-11-2019 | 1000 | 7.6200 | $ 7,620.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,811.77 | $ 4,811.77 |
| 04-12-2019 | 1000 | 7.1500 | $ 7,150.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,341.77 | $ 4,341.77 |
| 04-12-2019 | 1000 | 7.1600 | $ 7,160.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,351.77 | $ 4,351.77 |
| 04-15-2019 | 1000 | 7.0200 | $ 7,020.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,211.77 | $ 4,211.77 |
| 04-15-2019 | 1000 | 6.9800 | $ 6,980.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,171.77 | $ 4,171.77 |
| 04-15-2019 | 1000 | 6.9500 | $ 6,950.00 | 04-16-2019 | 1000 | $ 07.1700 | $ 7,170.00 | - | - | - | $ 02.81 | | -$ 220.00 | -$ 220.00 |
| 04-15-2019 | 1000 | 6.9900 | $ 6,990.00 | 04-16-2019 | 1000 | $ 07.1700 | $ 7,170.00 | - | - | - | $ 02.81 | | -$ 180.00 | -$ 180.00 |
| 04-15-2019 | 1000 | 7.0500 | $ 7,050.00 | 04-16-2019 | 1000 | $ 07.2100 | $ 7,210.00 | - | - | - | $ 02.81 | | -$ 160.00 | -$ 160.00 |
| 04-15-2019 | 1000 | 6.9700 | $ 6,970.00 | 04-16-2019 | 1000 | $ 07.1900 | $ 7,190.00 | - | - | - | $ 02.81 | | -$ 220.00 | -$ 220.00 |
| 04-16-2019 | 1000 | 7.1700 | $ 7,170.00 | 04-16-2019 | 1000 | $ 07.1900 | $ 7,190.00 | - | - | - | $ 02.81 | | -$ 20.00 | -$ 20.00 |
| 04-16-2019 | 1000 | 7.1500 | $ 7,150.00 | 04-16-2019 | 1000 | $ 07.2000 | $ 7,200.00 | - | - | - | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 04-17-2019 | 1000 | 7.0700 | $ 7,070.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,261.77 | $ 4,261.77 |
| 04-17-2019 | 1000 | 7.0200 | $ 7,020.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,211.77 | $ 4,211.77 |
| 04-17-2019 | 1000 | 7.0000 | $ 7,000.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,191.77 | $ 4,191.77 |
| 04-17-2019 | 1000 | 6.8700 | $ 6,870.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,061.77 | $ 4,061.77 |
| 04-17-2019 | 1000 | 7.0300 | $ 7,030.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,221.77 | $ 4,221.77 |
| 04-17-2019 | 1000 | 6.9400 | $ 6,940.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 4,131.77 | $ 4,131.77 |
| 04-18-2019 | 1000 | 6.6900 | $ 6,690.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,881.77 | $ 3,881.77 |
| 04-18-2019 | 1000 | 6.6600 | $ 6,660.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,851.77 | $ 3,851.77 |
| 04-18-2019 | 1000 | 6.6000 | $ 6,600.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,791.77 | $ 3,791.77 |
| 04-29-2019 | 2000 | 6.3100 | $ 12,620.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 7,003.55 | $ 7,003.55 |
| 04-30-2019 | 1000 | 6.2600 | $ 6,260.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,451.77 | $ 3,451.77 |
| 04-30-2019 | 1000 | 6.2200 | $ 6,220.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,411.77 | $ 3,411.77 |
| 04-30-2019 | 1000 | 6.1000 | $ 6,100.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,291.77 | $ 3,291.77 |
| 04-30-2019 | 1000 | 6.0900 | $ 6,090.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,281.77 | $ 3,281.77 |
| 04-30-2019 | 1000 | 6.2400 | $ 6,240.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,431.77 | $ 3,431.77 |
| 04-30-2019 | 1000 | 6.2000 | $ 6,200.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,391.77 | $ 3,391.77 |
| 04-30-2019 | 1000 | 6.1800 | $ 6,180.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,371.77 | $ 3,371.77 |
| 04-30-2019 | 1000 | 6.0300 | $ 6,030.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,221.77 | $ 3,221.77 |
| 04-30-2019 | 1000 | 6.1600 | $ 6,160.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,351.77 | $ 3,351.77 |
| 04-30-2019 | 1000 | 6.1300 | $ 6,130.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,321.77 | $ 3,321.77 |
| 04-30-2019 | 1000 | 6.0700 | $ 6,070.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 3,261.77 | $ 3,261.77 |
| 05-07-2019 | 39 | 6.1400 | $ 239.46 | 05-05-2020 | 39 | $ 11.3000 | $ 440.70 | - | - | - | $ 02.81 | | -$ 201.24 | -$ 201.24 |
| 05-07-2019 | 961 | 6.1400 | $ 5,900.54 | | | | | - | 961 | 961 | $ 02.81 | $ 2,698.71 | $ 3,201.83 | $ 3,201.83 |
| 05-07-2019 | 39 | 6.1000 | $ 237.90 | 05-05-2020 | 39 | $ 11.9000 | $ 464.10 | - | - | - | $ 02.81 | | -$ 226.20 | -$ 226.20 |
| 05-07-2019 | 961 | 6.1000 | $ 5,862.10 | 05-05-2020 | 961 | $ 11.3000 | $ 10,859.30 | - | - | - | $ 02.81 | | -$ 4,997.20 | -$ 4,997.20 |
| 05-07-2019 | 39 | 6.0800 | $ 237.12 | 05-05-2020 | 39 | $ 11.5400 | $ 450.06 | - | - | - | $ 02.81 | | -$ 212.94 | -$ 212.94 |
| 05-07-2019 | 961 | 6.0800 | $ 5,842.88 | 05-05-2020 | 961 | $ 11.9000 | $ 11,435.90 | - | - | - | $ 02.81 | | -$ 5,593.02 | -$ 5,593.02 |
| 05-08-2019 | 39 | 5.9500 | $ 232.05 | 05-05-2020 | 39 | $ 11.5000 | $ 448.50 | - | - | - | $ 02.81 | | -$ 216.45 | -$ 216.45 |
| 05-08-2019 | 961 | 5.9500 | $ 5,717.95 | 05-05-2020 | 961 | $ 11.5400 | $ 11,089.94 | - | - | - | $ 02.81 | | -$ 5,371.99 | -$ 5,371.99 |
| 05-08-2019 | 39 | 6.0000 | $ 234.00 | 05-05-2020 | 39 | $ 11.9800 | $ 467.22 | - | - | - | $ 02.81 | | -$ 233.22 | -$ 233.22 |
| 05-08-2019 | 1000 | 6.0000 | $ 6,000.00 | 05-05-2020 | 1000 | $ 11.6000 | $ 11,600.00 | - | - | - | $ 02.81 | | -$ 5,600.00 | -$ 5,600.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-08-2019 | 961 | 6.0000 | $ 5,766.00 | 05-05-2020 | 961 | $ 11.5000 | $ 11,051.50 | - | - | - | $ 02.81 | -$ 5,285.50 | -$ 5,285.50 |
| 05-08-2019 | 39 | 5.9900 | $ 233.61 | 05-05-2020 | 39 | $ 11.7500 | $ 458.25 | - | - | - | $ 02.81 | -$ 224.64 | -$ 224.64 |
| 05-08-2019 | 961 | 5.9900 | $ 5,756.39 | 05-05-2020 | 961 | $ 11.9800 | $ 11,512.78 | - | - | - | $ 02.81 | -$ 5,756.39 | -$ 5,756.39 |
| 05-08-2019 | 39 | 5.9200 | $ 230.88 | 05-05-2020 | 39 | $ 11.4900 | $ 448.11 | - | - | - | $ 02.81 | -$ 217.23 | -$ 217.23 |
| 05-08-2019 | 961 | 5.9200 | $ 5,689.12 | 05-05-2020 | 961 | $ 11.7500 | $ 11,291.75 | - | - | - | $ 02.81 | -$ 5,602.63 | -$ 5,602.63 |
| 05-08-2019 | 39 | 5.9100 | $ 230.49 | 05-05-2020 | 39 | $ 11.6000 | $ 452.40 | - | - | - | $ 02.81 | -$ 221.91 | -$ 221.91 |
| 05-08-2019 | 961 | 5.9100 | $ 5,679.51 | 05-05-2020 | 961 | $ 11.4900 | $ 11,041.89 | - | - | - | $ 02.81 | -$ 5,362.38 | -$ 5,362.38 |
| 05-08-2019 | 583 | 5.9700 | $ 3,480.51 | 05-15-2019 | 583 | $ 05.7600 | $ 3,358.08 | - | - | - | $ 02.81 | $ 122.43 | |
| 05-08-2019 | 417 | 5.9700 | $ 2,489.49 | 05-05-2020 | 417 | $ 11.6000 | $ 4,837.20 | - | - | - | $ 02.81 | -$ 2,347.71 | -$ 2,347.71 |
| 05-14-2019 | 2000 | 5.7500 | $ 11,500.00 | 05-14-2019 | 2000 | $ 05.8000 | $ 11,600.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 05-14-2019 | 2000 | 5.7000 | $ 11,400.00 | 05-14-2019 | 2000 | $ 05.8100 | $ 11,620.00 | - | - | - | $ 02.81 | -$ 220.00 | -$ 220.00 |
| 05-15-2019 | 1000 | 5.7500 | $ 5,750.00 | 05-15-2019 | 1000 | $ 05.8200 | $ 5,820.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 05-15-2019 | 1000 | 5.7500 | $ 5,750.00 | 05-15-2019 | 1000 | $ 05.7600 | $ 5,760.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 05-15-2019 | 1000 | 5.7800 | $ 5,780.00 | 05-15-2019 | 1000 | $ 05.8200 | $ 5,820.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 05-15-2019 | 456 | 5.7300 | $ 2,612.88 | 05-05-2020 | 456 | $ 11.9700 | $ 5,458.32 | - | - | - | $ 02.81 | -$ 2,845.44 | -$ 2,845.44 |
| 05-15-2019 | 1000 | 5.7300 | $ 5,730.00 | 05-05-2020 | 1000 | $ 11.9500 | $ 11,950.00 | - | - | - | $ 02.81 | -$ 6,220.00 | -$ 6,220.00 |
| 05-15-2019 | 544 | 5.7300 | $ 3,117.12 | 05-05-2020 | 544 | $ 11.6000 | $ 6,310.40 | - | - | - | $ 02.81 | -$ 3,193.28 | -$ 3,193.28 |
| 05-15-2019 | 2000 | 5.7000 | $ 11,400.00 | 05-15-2019 | 2000 | $ 05.8000 | $ 11,600.00 | - | - | - | $ 02.81 | -$ 200.00 | -$ 200.00 |
| 05-15-2019 | 1000 | 5.6700 | $ 5,670.00 | 05-15-2019 | 1000 | $ 05.8000 | $ 5,800.00 | - | - | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 05-15-2019 | 1000 | 5.7900 | $ 5,790.00 | 05-15-2019 | 1000 | $ 05.8000 | $ 5,800.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 05-15-2019 | 456 | 5.7900 | $ 2,640.24 | 05-05-2020 | 456 | $ 11.7600 | $ 5,362.56 | - | - | - | $ 02.81 | -$ 2,722.32 | -$ 2,722.32 |
| 05-15-2019 | 544 | 5.7900 | $ 3,149.76 | 05-05-2020 | 544 | $ 11.9700 | $ 6,511.68 | - | - | - | $ 02.81 | -$ 3,361.92 | -$ 3,361.92 |
| 05-15-2019 | 255 | 5.7700 | $ 1,471.35 | 02-10-2020 | 255 | $ 08.9200 | $ 2,274.60 | - | - | - | $ 02.81 | -$ 803.25 | -$ 803.25 |
| 05-15-2019 | 669 | 5.7700 | $ 3,860.13 | 04-29-2020 | 669 | $ 08.5000 | $ 5,686.50 | - | - | - | $ 02.81 | -$ 1,826.37 | -$ 1,826.37 |
| 05-15-2019 | 1000 | 5.7700 | $ 5,770.00 | 04-29-2020 | 1000 | $ 08.3000 | $ 8,300.00 | - | - | - | $ 02.81 | -$ 2,530.00 | -$ 2,530.00 |
| 05-15-2019 | 76 | 5.7700 | $ 438.52 | 05-05-2020 | 76 | $ 11.7600 | $ 893.76 | - | - | - | $ 02.81 | -$ 455.24 | -$ 455.24 |
| 05-16-2019 | 255 | 5.6100 | $ 1,430.55 | 02-10-2020 | 255 | $ 09.0300 | $ 2,302.65 | - | - | - | $ 02.81 | -$ 872.10 | -$ 872.10 |
| 05-16-2019 | 1000 | 5.6100 | $ 5,610.00 | 02-10-2020 | 1000 | $ 08.6800 | $ 8,680.00 | - | - | - | $ 02.81 | -$ 3,070.00 | -$ 3,070.00 |
| 05-16-2019 | 745 | 5.6100 | $ 4,179.45 | 02-10-2020 | 745 | $ 08.9200 | $ 6,645.40 | - | - | - | $ 02.81 | -$ 2,465.95 | -$ 2,465.95 |
| 05-16-2019 | 348 | 5.6000 | $ 1,948.80 | 06-18-2019 | 348 | $ 04.6000 | $ 1,600.80 | - | - | - | $ 02.81 | $ 348.00 | |
| 05-16-2019 | 257 | 5.6000 | $ 1,439.20 | 02-06-2020 | 257 | $ 08.3000 | $ 2,133.10 | - | - | - | $ 02.81 | -$ 693.90 | -$ 693.90 |
| 05-16-2019 | 1000 | 5.6000 | $ 5,600.00 | 02-06-2020 | 1000 | $ 08.1800 | $ 8,180.00 | - | - | - | $ 02.81 | -$ 2,580.00 | -$ 2,580.00 |
| 05-16-2019 | 395 | 5.6000 | $ 2,212.00 | 02-10-2020 | 395 | $ 09.0300 | $ 3,566.85 | - | - | - | $ 02.81 | -$ 1,354.85 | -$ 1,354.85 |
| 05-16-2019 | 1000 | 5.5800 | $ 5,580.00 | 05-21-2019 | 1000 | $ 05.6000 | $ 5,600.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 05-16-2019 | 1000 | 5.5900 | $ 5,590.00 | 05-21-2019 | 1000 | $ 05.5800 | $ 5,580.00 | - | - | - | $ 02.81 | $ 10.00 | |
| 05-16-2019 | 1000 | 5.5900 | $ 5,590.00 | 05-21-2019 | 1000 | $ 05.6000 | $ 5,600.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 05-17-2019 | 1000 | 5.5500 | $ 5,550.00 | 05-21-2019 | 1000 | $ 05.5800 | $ 5,580.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 05-17-2019 | 1000 | 5.4700 | $ 5,470.00 | 05-21-2019 | 1000 | $ 05.6200 | $ 5,620.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 05-17-2019 | 1000 | 5.4300 | $ 5,430.00 | 05-21-2019 | 1000 | $ 05.6200 | $ 5,620.00 | - | - | - | $ 02.81 | -$ 190.00 | -$ 190.00 |
| 05-17-2019 | 1000 | 5.5200 | $ 5,520.00 | 05-17-2019 | 1000 | $ 05.5400 | $ 5,540.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 05-22-2019 | 348 | 5.4300 | $ 1,889.64 | 06-17-2019 | 348 | $ 04.2600 | $ 1,482.48 | - | - | - | $ 02.81 | $ 407.16 | |
| 05-22-2019 | 652 | 5.4300 | $ 3,540.36 | 06-18-2019 | 652 | $ 04.6000 | $ 2,999.20 | - | - | - | $ 02.81 | $ 541.16 | |
| 05-22-2019 | 348 | 5.4200 | $ 1,886.16 | 06-05-2019 | 348 | $ 04.4200 | $ 1,538.16 | - | - | - | $ 02.81 | $ 348.00 | |
| 05-22-2019 | 652 | 5.4200 | $ 3,533.84 | 06-17-2019 | 652 | $ 04.2600 | $ 2,777.52 | - | - | - | $ 02.81 | $ 756.32 | |
| 05-23-2019 | 500 | 5.3200 | $ 2,660.00 | 06-05-2019 | 500 | $ 04.4200 | $ 2,210.00 | - | - | - | $ 02.81 | $ 450.00 | |
| 05-23-2019 | 500 | 5.3200 | $ 2,660.00 | 06-05-2019 | 500 | $ 04.4200 | $ 2,210.00 | - | - | - | $ 02.81 | $ 450.00 | |
| 05-23-2019 | 200 | 5.3100 | $ 1,062.00 | 06-05-2019 | 200 | $ 04.4200 | $ 884.00 | - | - | - | $ 02.81 | $ 178.00 | |
| 05-23-2019 | 6 | 5.3099 | $ 31.86 | 06-05-2019 | 6 | $ 04.4200 | $ 26.52 | - | - | - | $ 02.81 | $ 05.34 | |
| 05-23-2019 | 600 | 5.3068 | $ 3,184.08 | 05-31-2019 | 600 | $ 04.7100 | $ 2,826.00 | - | - | - | $ 02.81 | $ 358.08 | |
| 05-23-2019 | 294 | 5.3068 | $ 1,560.20 | 06-05-2019 | 294 | $ 04.4200 | $ 1,299.48 | - | - | - | $ 02.81 | $ 260.72 | |
| 05-23-2019 | 100 | 5.3005 | $ 530.05 | 05-31-2019 | 100 | $ 04.7100 | $ 471.00 | - | - | - | $ 02.81 | $ 59.05 | |
| 05-23-2019 | 300 | 5.3069 | $ 1,592.07 | 05-31-2019 | 300 | $ 04.7100 | $ 1,413.00 | - | - | - | $ 02.81 | $ 179.07 | |
| 05-23-2019 | 1000 | 5.2200 | $ 5,220.00 | 05-31-2019 | 1000 | $ 04.7100 | $ 4,710.00 | - | - | - | $ 02.81 | $ 510.00 | |
| 06-14-2019 | 1000 | 4.1000 | $ 4,100.00 | 06-17-2019 | 1000 | $ 04.4000 | $ 4,400.00 | - | - | - | $ 02.81 | -$ 300.00 | -$ 300.00 |
| 06-18-2019 | 1000 | 4.5500 | $ 4,550.00 | 06-18-2019 | 1000 | $ 04.6000 | $ 4,600.00 | - | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 06-18-2019 | 233 | 4.5500 | $ 1,060.15 | 06-28-2019 | 233 | $ 04.8400 | $ 1,127.72 | - | - | - | $ 02.81 | -$ 67.57 | -$ 67.57 |
| 06-18-2019 | 24 | 4.5500 | $ 109.20 | 02-06-2020 | 24 | $ 08.4700 | $ 203.28 | - | - | - | $ 02.81 | -$ 94.08 | -$ 94.08 |
| 06-18-2019 | 743 | 4.5500 | $ 3,380.65 | 02-06-2020 | 743 | $ 08.3000 | $ 6,166.90 | - | - | - | $ 02.81 | -$ 2,786.25 | -$ 2,786.25 |
| 06-19-2019 | 1000 | 4.5200 | $ 4,520.00 | 06-28-2019 | 1000 | $ 04.8400 | $ 4,840.00 | - | - | - | $ 02.81 | -$ 320.00 | -$ 320.00 |
| 06-19-2019 | 233 | 4.4300 | $ 1,032.19 | 06-28-2019 | 233 | $ 04.8200 | $ 1,123.06 | - | - | - | $ 02.81 | -$ 90.87 | -$ 90.87 |
| 06-19-2019 | 767 | 4.4300 | $ 3,397.81 | 06-28-2019 | 767 | $ 04.8400 | $ 3,712.28 | - | - | - | $ 02.81 | -$ 314.47 | -$ 314.47 |
| 06-19-2019 | 234 | 4.5100 | $ 1,055.34 | 06-28-2019 | 234 | $ 04.6500 | $ 1,088.10 | - | - | - | $ 02.81 | -$ 32.76 | -$ 32.76 |
| 06-19-2019 | 766 | 4.5100 | $ 3,454.66 | 06-28-2019 | 766 | $ 04.8200 | $ 3,692.12 | - | - | - | $ 02.81 | -$ 237.46 | -$ 237.46 |
| 06-20-2019 | 1000 | 4.5300 | $ 4,530.00 | 06-28-2019 | 1000 | $ 04.8200 | $ 4,820.00 | - | - | - | $ 02.81 | -$ 290.00 | -$ 290.00 |
| 06-20-2019 | 999 | 4.5200 | $ 4,515.48 | 06-28-2019 | 999 | $ 04.7700 | $ 4,765.23 | - | - | - | $ 02.81 | -$ 249.75 | -$ 249.75 |
| 06-20-2019 | 1 | 4.5200 | $ 04.52 | 06-28-2019 | 1 | $ 04.8200 | $ 04.82 | - | - | - | $ 02.81 | -$ 00.30 | -$ 00.30 |
| 06-20-2019 | 1000 | 4.4300 | $ 4,430.00 | 06-28-2019 | 1000 | $ 04.7700 | $ 4,770.00 | - | - | - | $ 02.81 | -$ 340.00 | -$ 340.00 |
| 06-20-2019 | 999 | 4.4800 | $ 4,475.52 | 06-21-2019 | 999 | $ 04.4000 | $ 4,395.60 | - | - | - | $ 02.81 | $ 79.92 | |
| 06-20-2019 | 1 | 4.4800 | $ 04.48 | 06-28-2019 | 1 | $ 04.7700 | $ 04.77 | - | - | - | $ 02.81 | -$ 00.29 | -$ 00.29 |
| 06-21-2019 | 1 | 4.3300 | $ 04.33 | 06-21-2019 | 1 | $ 04.4000 | $ 04.40 | - | - | - | $ 02.81 | -$ 00.07 | -$ 00.07 |
| 06-21-2019 | 1000 | 4.3200 | $ 4,320.00 | 06-21-2019 | 1000 | $ 04.4000 | $ 4,400.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 06-21-2019 | 1000 | 4.3800 | $ 4,380.00 | 06-28-2019 | 1000 | $ 04.7900 | $ 4,790.00 | - | - | - | $ 02.81 | -$ 410.00 | -$ 410.00 |
| 06-24-2019 | 1000 | 4.3500 | $ 4,350.00 | 06-28-2019 | 1000 | $ 04.7900 | $ 4,790.00 | - | - | - | $ 02.81 | -$ 440.00 | -$ 440.00 |
| 06-24-2019 | 1000 | 4.3400 | $ 4,340.00 | 06-27-2019 | 1000 | $ 04.6200 | $ 4,620.00 | - | - | - | $ 02.81 | -$ 280.00 | -$ 280.00 |
| 06-24-2019 | 1000 | 4.3200 | $ 4,320.00 | 06-25-2019 | 1000 | $ 04.3500 | $ 4,350.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-24-2019 | 1000 | 4.3200 | $ 4,320.00 | 06-27-2019 | 1000 | $ 04.6200 | $ 4,620.00 | - | - | - | $ 02.81 | -$ 300.00 | -$ 300.00 |
| 06-24-2019 | 1000 | 4.2900 | $ 4,290.00 | 06-25-2019 | 1000 | $ 04.3500 | $ 4,350.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 06-26-2019 | 1000 | 4.5300 | $ 4,530.00 | 06-26-2019 | 1000 | $ 04.5600 | $ 4,560.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-26-2019 | 1000 | 4.5200 | $ 4,520.00 | 06-27-2019 | 1000 | $ 04.5600 | $ 4,560.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-26-2019 | 1000 | 4.5100 | $ 4,520.00 | 06-27-2019 | 1000 | $ 04.6000 | $ 4,600.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 06-28-2019 | 2000 | 4.7400 | $ 9,480.00 | 06-28-2019 | 2000 | $ 04.8300 | $ 9,660.00 | - | - | - | $ 02.81 | -$ 180.00 | -$ 180.00 |
| 06-28-2019 | 59 | 4.8100 | $ 283.79 | 11-07-2019 | 59 | $ 03.7500 | $ 221.25 | - | - | - | $ 02.81 | $ 62.54 | |
| 06-28-2019 | 1000 | 4.8100 | $ 4,810.00 | 11-07-2019 | 1000 | $ 03.7415 | $ 3,741.50 | - | - | - | $ 02.81 | $ 1,068.50 | |
| 06-28-2019 | 941 | 4.8100 | $ 4,526.21 | 02-06-2020 | 941 | $ 08.4700 | $ 7,970.27 | - | - | - | $ 02.81 | -$ 3,444.06 | -$ 3,444.06 |
| 07-01-2019 | 2000 | 4.7800 | $ 9,560.00 | 11-07-2019 | 2000 | $ 03.7500 | $ 7,500.00 | - | - | - | $ 02.81 | $ 2,060.00 | |
| 07-01-2019 | 59 | 4.7400 | $ 279.66 | 11-07-2019 | 59 | $ 03.7701 | $ 222.44 | - | - | - | $ 02.81 | $ 57.22 | |
| 07-01-2019 | 1941 | 4.7400 | $ 9,200.34 | 11-07-2019 | 1941 | $ 03.7500 | $ 7,278.75 | - | - | - | $ 02.81 | $ 1,921.59 | |
| 07-01-2019 | 948 | 4.6200 | $ 4,379.76 | 08-19-2019 | 948 | $ 04.8100 | $ 4,559.88 | - | - | - | $ 02.81 | -$ 180.12 | -$ 180.12 |
| 07-01-2019 | 411 | 4.6200 | $ 1,898.82 | 11-07-2019 | 411 | $ 03.7600 | $ 1,545.36 | - | - | - | $ 02.81 | $ 353.46 | |
| 07-01-2019 | 641 | 4.6200 | $ 2,961.42 | 11-07-2019 | 641 | $ 03.7701 | $ 2,416.63 | - | - | - | $ 02.81 | $ 544.79 | |
| 07-01-2019 | 948 | 4.7000 | $ 4,455.60 | 08-16-2019 | 948 | $ 04.6600 | $ 4,417.68 | - | - | - | $ 02.81 | $ 37.92 | |
| 07-01-2019 | 52 | 4.7000 | $ 244.40 | 08-19-2019 | 52 | $ 04.8100 | $ 250.12 | - | - | - | $ 02.81 | -$ 05.72 | -$ 05.72 |
| 07-01-2019 | 1000 | 4.6800 | $ 4,680.00 | 07-01-2019 | 1000 | $ 04.7400 | $ 4,740.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 07-01-2019 | 948 | 4.6800 | $ 4,436.64 | 08-16-2019 | 948 | $ 04.5938 | $ 4,354.92 | - | - | - | $ 02.81 | $ 81.72 | |
| 07-01-2019 | 52 | 4.6800 | $ 243.36 | 08-16-2019 | 52 | $ 04.6600 | $ 242.32 | - | - | - | $ 02.81 | $ 01.04 | |
| 07-03-2019 | 948 | 4.4200 | $ 4,190.16 | 08-16-2019 | 948 | $ 04.5300 | $ 4,294.44 | - | - | - | $ 02.81 | -$ 104.28 | -$ 104.28 |
| 07-03-2019 | 52 | 4.4200 | $ 229.84 | 08-16-2019 | 52 | $ 04.5938 | $ 238.88 | - | - | - | $ 02.81 | -$ 09.04 | -$ 09.04 |
| 07-03-2019 | 948 | 4.4300 | $ 4,199.64 | 08-16-2019 | 948 | $ 04.4700 | $ 4,237.56 | - | - | - | $ 02.81 | -$ 37.92 | -$ 37.92 |
| 07-03-2019 | 52 | 4.4300 | $ 230.36 | 08-16-2019 | 52 | $ 04.5300 | $ 235.56 | - | - | - | $ 02.81 | -$ 05.20 | -$ 05.20 |
| 07-08-2019 | 948 | 4.3100 | $ 4,085.88 | 08-16-2019 | 948 | $ 04.4100 | $ 4,180.68 | - | - | - | $ 02.81 | -$ 94.80 | -$ 94.80 |
| 07-08-2019 | 52 | 4.3100 | $ 224.12 | 08-16-2019 | 52 | $ 04.4700 | $ 232.44 | - | - | - | $ 02.81 | -$ 08.32 | -$ 08.32 |
| 07-08-2019 | 948 | 4.3000 | $ 4,076.40 | 08-16-2019 | 948 | $ 04.6000 | $ 4,360.80 | - | - | - | $ 02.81 | -$ 284.40 | -$ 284.40 |
| 07-08-2019 | 52 | 4.3000 | $ 223.60 | 08-16-2019 | 52 | $ 04.4100 | $ 229.32 | - | - | - | $ 02.81 | -$ 05.72 | -$ 05.72 |
| 07-08-2019 | 948 | 4.3100 | $ 4,085.88 | 08-16-2019 | 948 | $ 04.6900 | $ 4,446.12 | - | - | - | $ 02.81 | -$ 360.24 | -$ 360.24 |
| 07-08-2019 | 52 | 4.3100 | $ 224.12 | 08-16-2019 | 52 | $ 04.6000 | $ 239.20 | - | - | - | $ 02.81 | -$ 15.08 | -$ 15.08 |
| 07-08-2019 | 948 | 4.2400 | $ 4,019.52 | 08-16-2019 | 948 | $ 04.5000 | $ 4,266.00 | - | - | - | $ 02.81 | -$ 246.48 | -$ 246.48 |
| 07-08-2019 | 52 | 4.2400 | $ 220.48 | 08-16-2019 | 52 | $ 04.6900 | $ 243.88 | - | - | - | $ 02.81 | -$ 23.40 | -$ 23.40 |
| 07-08-2019 | 948 | 4.0900 | $ 3,877.32 | 08-13-2019 | 948 | $ 04.4700 | $ 4,237.56 | - | - | - | $ 02.81 | -$ 360.24 | -$ 360.24 |
| 07-08-2019 | 52 | 4.0900 | $ 212.68 | 08-16-2019 | 52 | $ 04.5000 | $ 234.00 | - | - | - | $ 02.81 | -$ 21.32 | -$ 21.32 |
| 07-08-2019 | 948 | 4.2800 | $ 4,057.44 | 08-08-2019 | 948 | $ 04.1200 | $ 3,905.76 | - | - | - | $ 02.81 | $ 151.68 | |
| 07-08-2019 | 52 | 4.2800 | $ 222.56 | 08-13-2019 | 52 | $ 04.4700 | $ 232.44 | - | - | - | $ 02.81 | -$ 09.88 | -$ 09.88 |
| 07-08-2019 | 948 | 4.2100 | $ 3,991.08 | 08-08-2019 | 948 | $ 04.1500 | $ 3,934.20 | - | - | - | $ 02.81 | $ 56.88 | |
| 07-08-2019 | 52 | 4.2100 | $ 218.92 | 08-08-2019 | 52 | $ 04.1200 | $ 214.24 | - | - | - | $ 02.81 | $ 04.68 | |
| 07-08-2019 | 1000 | 4.1800 | $ 4,180.00 | 07-09-2019 | 1000 | $ 04.2600 | $ 4,260.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 07-08-2019 | 1000 | 4.1200 | $ 4,120.00 | 07-09-2019 | 1000 | $ 04.2200 | $ 4,220.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 07-10-2019 | 948 | 4.3000 | $ 4,076.40 | 08-08-2019 | 948 | $ 04.1700 | $ 3,953.16 | - | - | - | $ 02.81 | $ 123.24 | |
| 07-10-2019 | 52 | 4.3000 | $ 223.60 | 08-08-2019 | 52 | $ 04.1500 | $ 215.80 | - | - | - | $ 02.81 | $ 07.80 | |
| 07-10-2019 | 948 | 4.3700 | $ 4,142.76 | 08-08-2019 | 948 | $ 04.1500 | $ 3,934.20 | - | - | - | $ 02.81 | $ 208.56 | |
| 07-10-2019 | 52 | 4.3700 | $ 227.24 | 08-08-2019 | 52 | $ 04.1700 | $ 216.84 | - | - | - | $ 02.81 | $ 10.40 | |
| 07-10-2019 | 1000 | 4.2400 | $ 4,240.00 | 07-15-2019 | 1000 | $ 04.2700 | $ 4,270.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 07-12-2019 | 2000 | 4.1300 | $ 8,260.00 | 07-12-2019 | 2000 | $ 04.1800 | $ 8,360.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 07-12-2019 | 2000 | 4.1500 | $ 8,300.00 | 07-12-2019 | 2000 | $ 04.1800 | $ 8,360.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 07-16-2019 | 105 | 4.0500 | $ 425.25 | 08-08-2019 | 105 | $ 03.9300 | $ 412.65 | - | - | - | $ 02.81 | $ 12.60 | |
| 07-16-2019 | 52 | 4.0500 | $ 210.60 | 08-08-2019 | 52 | $ 04.1500 | $ 215.80 | - | - | - | $ 02.81 | -$ 05.20 | -$ 05.20 |
| 07-16-2019 | 105 | 4.2000 | $ 441.00 | 08-08-2019 | 105 | $ 04.1500 | $ 435.75 | - | - | - | $ 02.81 | $ 05.25 | |
| 07-16-2019 | 895 | 4.2000 | $ 3,759.00 | 08-08-2019 | 895 | $ 03.9300 | $ 3,517.35 | - | - | - | $ 02.81 | $ 241.65 | |
| 07-16-2019 | 105 | 4.1000 | $ 430.50 | 08-08-2019 | 105 | $ 03.9100 | $ 410.55 | - | - | - | $ 02.81 | $ 19.95 | |
| 07-16-2019 | 1000 | 4.1000 | $ 4,100.00 | 08-08-2019 | 1000 | $ 04.0700 | $ 4,070.00 | - | - | - | $ 02.81 | $ 30.00 | |
| 07-16-2019 | 895 | 4.1000 | $ 3,669.50 | 08-08-2019 | 895 | $ 04.1500 | $ 3,714.25 | - | - | - | $ 02.81 | -$ 44.75 | -$ 44.75 |
| 07-16-2019 | 1000 | 4.1500 | $ 4,150.00 | 07-30-2019 | 1000 | $ 04.3000 | $ 4,300.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 08-02-2019 | 105 | 3.9000 | $ 409.50 | 08-08-2019 | 105 | $ 04.1300 | $ 433.65 | - | - | - | $ 02.81 | -$ 24.15 | -$ 24.15 |
| 08-02-2019 | 895 | 3.9000 | $ 3,490.50 | 08-08-2019 | 895 | $ 03.9100 | $ 3,499.45 | - | - | - | $ 02.81 | -$ 08.95 | -$ 08.95 |
| 08-02-2019 | 105 | 3.8400 | $ 403.20 | 08-08-2019 | 105 | $ 04.1000 | $ 430.50 | - | - | - | $ 02.81 | -$ 27.30 | -$ 27.30 |
| 08-02-2019 | 895 | 3.8400 | $ 3,436.80 | 08-08-2019 | 895 | $ 04.1300 | $ 3,696.35 | - | - | - | $ 02.81 | -$ 259.55 | -$ 259.55 |
| 08-05-2019 | 105 | 3.6800 | $ 386.40 | 08-06-2019 | 105 | $ 03.7400 | $ 392.70 | - | - | - | $ 02.81 | -$ 06.30 | -$ 06.30 |
| 08-05-2019 | 1000 | 3.6800 | $ 3,680.00 | 08-06-2019 | 1000 | $ 03.7000 | $ 3,700.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 08-05-2019 | 895 | 3.6800 | $ 3,293.60 | 08-08-2019 | 895 | $ 04.1000 | $ 3,669.50 | - | - | - | $ 02.81 | -$ 375.90 | -$ 375.90 |
| 08-09-2019 | 1000 | 4.1100 | $ 4,110.00 | 08-09-2019 | 1000 | $ 04.2500 | $ 4,250.00 | - | - | - | $ 02.81 | -$ 140.00 | -$ 140.00 |
| 08-09-2019 | 1000 | 4.1100 | $ 4,110.00 | 08-09-2019 | 1000 | $ 04.3000 | $ 4,300.00 | - | - | - | $ 02.81 | -$ 190.00 | -$ 190.00 |
| 08-14-2019 | 1000 | 4.3600 | $ 4,360.00 | 08-14-2019 | 1000 | $ 04.4300 | $ 4,430.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 08-14-2019 | 1000 | 4.3400 | $ 4,340.00 | 08-14-2019 | 1000 | $ 04.4200 | $ 4,420.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 08-14-2019 | 1000 | 4.3700 | $ 4,370.00 | 08-16-2019 | 1000 | $ 04.3600 | $ 4,360.00 | - | - | - | $ 02.81 | $ 10.00 | |
| 08-15-2019 | 1000 | 4.5700 | $ 4,570.00 | 08-15-2019 | 1000 | $ 04.6000 | $ 4,600.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 08-19-2019 | 1000 | 4.7500 | $ 4,750.00 | 08-19-2019 | 1000 | $ 04.7900 | $ 4,790.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 08-19-2019 | 1000 | 4.8100 | $ 4,810.00 | 08-19-2019 | 1000 | $ 04.8500 | $ 4,850.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 08-19-2019 | 1000 | 4.8300 | $ 4,830.00 | 08-19-2019 | 1000 | $ 04.8830 | $ 4,883.00 | - | - | - | $ 02.81 | -$ 53.00 | -$ 53.00 |
| 08-20-2019 | 111 | 4.7600 | $ 528.36 | 10-11-2019 | 111 | $ 04.3100 | $ 478.41 | - | - | - | $ 02.81 | $ 49.95 | |
| 08-20-2019 | 34 | 4.7600 | $ 161.84 | 10-15-2019 | 34 | $ 04.3500 | $ 147.90 | - | - | - | $ 02.81 | $ 13.94 | |
| 08-20-2019 | 855 | 4.7600 | $ 4,069.80 | 11-07-2019 | 855 | $ 03.7600 | $ 3,214.80 | - | - | - | $ 02.81 | $ 855.00 | |
| 08-20-2019 | 111 | 4.7500 | $ 527.25 | 10-11-2019 | 111 | $ 04.2900 | $ 476.19 | - | - | - | $ 02.81 | $ 51.06 | |
| 08-20-2019 | 889 | 4.7500 | $ 4,222.75 | 10-11-2019 | 889 | $ 04.3100 | $ 3,831.59 | - | - | - | $ 02.81 | $ 391.16 | |
| 08-20-2019 | 111 | 4.6900 | $ 520.59 | 10-10-2019 | 111 | $ 04.2600 | $ 472.86 | - | - | - | $ 02.81 | $ 47.73 | |
| 08-20-2019 | 889 | 4.6900 | $ 4,169.41 | 10-11-2019 | 889 | $ 04.2900 | $ 3,813.81 | - | - | - | $ 02.81 | $ 355.60 | |
| 08-20-2019 | 111 | 4.5600 | $ 506.16 | 10-04-2019 | 111 | $ 03.8600 | $ 428.46 | - | - | - | $ 02.81 | $ 77.70 | |
| 08-20-2019 | 889 | 4.5600 | $ 4,053.84 | 10-10-2019 | 889 | $ 04.2600 | $ 3,787.14 | - | - | - | $ 02.81 | $ 266.70 | |
| 08-20-2019 | 779 | 4.4900 | $ 3,497.71 | 08-29-2019 | 779 | $ 04.3400 | $ 3,380.86 | - | - | - | $ 02.81 | $ 116.85 | |
| 08-20-2019 | 112 | 4.4900 | $ 502.88 | 09-09-2019 | 112 | $ 04.3100 | $ 482.72 | - | - | - | $ 02.81 | $ 20.16 | |
| 08-20-2019 | 109 | 4.4900 | $ 489.41 | 10-04-2019 | 109 | $ 03.8600 | $ 420.74 | - | - | - | $ 02.81 | $ 68.67 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | $ | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-20-2019 | 779 | 4.7300 | $ 3,684.67 | 08-29-2019 | 779 | 04.3000 | $ 3,349.70 | - | | - | - | $ 02.81 | $ 334.97 | |
| 08-20-2019 | 221 | 4.7300 | $ 1,045.33 | 08-29-2019 | 221 | 04.3400 | $ 959.14 | - | | - | - | $ 02.81 | $ 86.19 | |
| 08-20-2019 | 779 | 4.6600 | $ 3,630.14 | 08-28-2019 | 779 | 04.2600 | $ 3,318.54 | - | | - | - | $ 02.81 | $ 311.60 | |
| 08-20-2019 | 221 | 4.6600 | $ 1,029.86 | 08-29-2019 | 221 | 04.3000 | $ 950.30 | - | | - | - | $ 02.81 | $ 79.56 | |
| 08-20-2019 | 1000 | 4.6200 | $ 4,620.00 | 08-26-2019 | 1000 | 04.1500 | $ 4,150.00 | - | | - | - | $ 02.81 | $ 470.00 | |
| 08-20-2019 | 1000 | 4.5300 | $ 4,530.00 | 08-23-2019 | 1000 | 04.2600 | $ 4,260.00 | - | | - | - | $ 02.81 | $ 270.00 | |
| 08-29-2019 | 112 | 4.1800 | $ 468.16 | 09-06-2019 | 112 | 04.1800 | $ 468.16 | - | | - | - | $ 02.81 | | |
| 08-29-2019 | 888 | 4.1800 | $ 3,711.84 | 09-09-2019 | 888 | 04.3100 | $ 3,827.28 | - | | - | - | $ 02.81 | -$ 115.44 | -$ 115.44 |
| 08-30-2019 | 112 | 4.2000 | $ 470.40 | 09-05-2019 | 112 | 04.1300 | $ 462.56 | - | | - | - | $ 02.81 | $ 07.84 | |
| 08-30-2019 | 888 | 4.2000 | $ 3,729.60 | 09-06-2019 | 888 | 04.1800 | $ 3,711.84 | - | | - | - | $ 02.81 | $ 17.76 | |
| 09-09-2019 | 1000 | 4.2300 | $ 4,230.00 | 09-10-2019 | 1000 | 04.6300 | $ 4,630.00 | - | | - | - | $ 02.81 | -$ 400.00 | -$ 400.00 |
| 09-09-2019 | 220 | 4.2300 | $ 930.60 | 10-02-2019 | 220 | 03.7600 | $ 827.20 | - | | - | - | $ 02.81 | $ 103.40 | |
| 09-09-2019 | 780 | 4.2300 | $ 3,299.40 | 10-04-2019 | 780 | 03.8600 | $ 3,010.80 | - | | - | - | $ 02.81 | $ 288.60 | |
| 09-10-2019 | 1000 | 4.6000 | $ 4,600.00 | 09-10-2019 | 1000 | 04.6300 | $ 4,630.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 09-12-2019 | 1000 | 5.2500 | $ 5,250.00 | 09-12-2019 | 1000 | 05.3600 | $ 5,360.00 | - | | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 09-12-2019 | 1000 | 5.3200 | $ 5,320.00 | 09-12-2019 | 1000 | 05.3200 | $ 5,320.00 | - | | - | - | $ 02.81 | | |
| 09-12-2019 | 1000 | 5.2500 | $ 5,250.00 | 09-12-2019 | 1000 | 05.2400 | $ 5,240.00 | - | | - | - | $ 02.81 | $ 10.00 | |
| 09-12-2019 | 1000 | 5.1800 | $ 5,180.00 | 09-12-2019 | 1000 | 05.3000 | $ 5,300.00 | - | | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 09-12-2019 | 1000 | 5.2800 | $ 5,280.00 | 09-12-2019 | 1000 | 05.3200 | $ 5,320.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 09-13-2019 | 1000 | 5.1800 | $ 5,180.00 | 09-13-2019 | 1000 | 05.1600 | $ 5,160.00 | - | | - | - | $ 02.81 | $ 20.00 | |
| 09-13-2019 | 98 | 5.1500 | $ 504.70 | 10-02-2019 | 98 | 03.7500 | $ 367.50 | - | | - | - | $ 02.81 | $ 137.20 | |
| 09-13-2019 | 500 | 5.1500 | $ 2,575.00 | 10-02-2019 | 500 | 03.7600 | $ 1,880.00 | - | | - | - | $ 02.81 | $ 695.00 | |
| 09-13-2019 | 402 | 5.1500 | $ 2,070.30 | 10-02-2019 | 402 | 03.7600 | $ 1,511.52 | - | | - | - | $ 02.81 | $ 558.78 | |
| 09-13-2019 | 1000 | 5.1000 | $ 5,100.00 | 09-13-2019 | 1000 | 05.1400 | $ 5,140.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 09-13-2019 | 1000 | 5.0100 | $ 5,010.00 | 09-13-2019 | 1000 | 05.0800 | $ 5,080.00 | - | | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 09-13-2019 | 1000 | 4.9900 | $ 4,900.00 | 09-13-2019 | 1000 | 04.9800 | $ 4,980.00 | - | | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 09-13-2019 | 244 | 5.1000 | $ 1,244.40 | 10-02-2019 | 244 | 03.6800 | $ 897.92 | - | | - | - | $ 02.81 | $ 346.48 | |
| 09-13-2019 | 756 | 5.1000 | $ 3,855.60 | 10-02-2019 | 756 | 03.7500 | $ 2,835.00 | - | | - | - | $ 02.81 | $ 1,020.60 | |
| 09-16-2019 | 244 | 4.8500 | $ 1,183.40 | 10-02-2019 | 244 | 03.6959 | $ 901.80 | - | | - | - | $ 02.81 | $ 281.60 | |
| 09-16-2019 | 756 | 4.8500 | $ 3,666.60 | 10-02-2019 | 756 | 03.6800 | $ 2,782.08 | - | | - | - | $ 02.81 | $ 884.52 | |
| 09-16-2019 | 122 | 4.7500 | $ 579.50 | 10-02-2019 | 122 | 03.6600 | $ 446.52 | - | | - | - | $ 02.81 | $ 132.98 | |
| 09-16-2019 | 878 | 4.7500 | $ 4,170.50 | 10-02-2019 | 878 | 03.6959 | $ 3,245.00 | - | | - | - | $ 02.81 | $ 925.50 | |
| 09-16-2019 | 122 | 4.7700 | $ 581.94 | 10-02-2019 | 122 | 03.6401 | $ 444.09 | - | | - | - | $ 02.81 | $ 137.85 | |
| 09-16-2019 | 878 | 4.7700 | $ 4,188.06 | 10-02-2019 | 878 | 03.6600 | $ 3,213.48 | - | | - | - | $ 02.81 | $ 974.58 | |
| 09-16-2019 | 1000 | 4.7300 | $ 4,730.00 | 09-17-2019 | 1000 | 04.8800 | $ 4,880.00 | - | | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 09-18-2019 | 122 | 4.8400 | $ 590.48 | 10-02-2019 | 122 | 03.7600 | $ 458.72 | - | | - | - | $ 02.81 | $ 131.76 | |
| 09-18-2019 | 571 | 4.8400 | $ 2,763.64 | 10-02-2019 | 571 | 03.6400 | $ 2,078.44 | - | | - | - | $ 02.81 | $ 685.20 | |
| 09-18-2019 | 100 | 4.8400 | $ 484.00 | 10-02-2019 | 100 | 03.6450 | $ 364.50 | - | | - | - | $ 02.81 | $ 119.50 | |
| 09-18-2019 | 207 | 4.8400 | $ 1,001.88 | 10-02-2019 | 207 | 03.6401 | $ 753.50 | - | | - | - | $ 02.81 | $ 248.38 | |
| 09-18-2019 | 122 | 4.7700 | $ 581.94 | 10-01-2019 | 122 | 03.7900 | $ 462.38 | - | | - | - | $ 02.81 | $ 119.56 | |
| 09-18-2019 | 878 | 4.7700 | $ 4,188.06 | 10-02-2019 | 878 | 03.7600 | $ 3,301.28 | - | | - | - | $ 02.81 | $ 886.78 | |
| 09-18-2019 | 122 | 4.6700 | $ 569.74 | 10-01-2019 | 122 | 03.7900 | $ 462.38 | - | | - | - | $ 02.81 | $ 107.36 | |
| 09-18-2019 | 878 | 4.6700 | $ 4,100.26 | 10-01-2019 | 878 | 03.7900 | $ 3,327.62 | - | | - | - | $ 02.81 | $ 772.64 | |
| 09-18-2019 | 1000 | 4.6400 | $ 4,640.00 | 10-01-2019 | 1000 | 03.7900 | $ 3,790.00 | - | | - | - | $ 02.81 | $ 850.00 | |
| 09-18-2019 | 1000 | 4.6000 | $ 4,600.00 | 10-01-2019 | 1000 | 03.8812 | $ 3,881.20 | - | | - | - | $ 02.81 | $ 718.80 | |
| 09-18-2019 | 1000 | 4.5300 | $ 4,530.00 | 10-01-2019 | 1000 | 03.8800 | $ 3,880.00 | - | | - | - | $ 02.81 | $ 650.00 | |
| 09-18-2019 | 1000 | 4.5700 | $ 4,570.00 | 09-19-2019 | 1000 | 04.6600 | $ 4,660.00 | - | | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 09-19-2019 | 1000 | 4.6300 | $ 4,630.00 | 09-19-2019 | 1000 | 04.6000 | $ 4,600.00 | - | | - | - | $ 02.81 | $ 30.00 | |
| 09-20-2019 | 1000 | 4.5000 | $ 4,500.00 | 09-20-2019 | 1000 | 04.5300 | $ 4,530.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 09-20-2019 | 1000 | 4.5100 | $ 4,510.00 | 10-01-2019 | 1000 | 03.8800 | $ 3,880.00 | - | | - | - | $ 02.81 | $ 630.00 | |
| 09-20-2019 | 1000 | 4.4900 | $ 4,490.00 | 09-25-2019 | 1000 | 04.5100 | $ 4,510.00 | - | | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 09-23-2019 | 1000 | 4.4300 | $ 4,430.00 | 09-25-2019 | 1000 | 04.4700 | $ 4,470.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 09-23-2019 | 800 | 4.4200 | $ 3,536.00 | 09-23-2019 | 800 | 04.4200 | $ 3,536.00 | - | | - | - | $ 02.81 | | |
| 09-23-2019 | 200 | 4.4200 | $ 884.00 | 09-25-2019 | 200 | 04.4200 | $ 884.00 | - | | - | - | $ 02.81 | | |
| 09-23-2019 | 200 | 4.3900 | $ 878.00 | 09-23-2019 | 200 | 04.4200 | $ 884.00 | - | | - | - | $ 02.81 | -$ 06.00 | -$ 06.00 |
| 09-23-2019 | 200 | 4.3800 | $ 876.00 | 09-25-2019 | 200 | 04.4700 | $ 894.00 | - | | - | - | $ 02.81 | -$ 18.00 | -$ 18.00 |
| 09-23-2019 | 800 | 4.3800 | $ 3,504.00 | 09-25-2019 | 800 | 04.4200 | $ 3,536.00 | - | | - | - | $ 02.81 | -$ 32.00 | -$ 32.00 |
| 09-24-2019 | 1000 | 4.2800 | $ 4,280.00 | 09-25-2019 | 1000 | 04.4700 | $ 4,470.00 | - | | - | - | $ 02.81 | -$ 190.00 | -$ 190.00 |
| 09-25-2019 | 1200 | 4.4300 | $ 5,316.00 | 09-25-2019 | 1200 | 04.4500 | $ 5,340.00 | - | | - | - | $ 02.81 | -$ 24.00 | -$ 24.00 |
| 09-25-2019 | 1000 | 4.3800 | $ 4,380.00 | 09-25-2019 | 1000 | 04.4500 | $ 4,450.00 | - | | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 09-25-2019 | 1000 | 4.4400 | $ 4,440.00 | 09-25-2019 | 1000 | 04.4200 | $ 4,420.00 | - | | - | - | $ 02.81 | $ 20.00 | |
| 09-26-2019 | 1000 | 4.1600 | $ 4,160.00 | 10-01-2019 | 1000 | 03.8300 | $ 3,830.00 | - | | - | - | $ 02.81 | $ 330.00 | |
| 09-27-2019 | 1000 | 4.2800 | $ 4,280.00 | 09-27-2019 | 1000 | 04.3100 | $ 4,310.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 10-11-2019 | 1000 | 4.3000 | $ 4,300.00 | 10-11-2019 | 1000 | 04.3000 | $ 4,300.00 | - | | - | - | $ 02.81 | | |
| 10-14-2019 | 34 | 4.2600 | $ 144.84 | 10-15-2019 | 34 | 04.2800 | $ 145.52 | - | | - | - | $ 02.81 | -$ 00.68 | -$ 00.68 |
| 10-14-2019 | 966 | 4.2600 | $ 4,115.16 | 10-15-2019 | 966 | 04.3500 | $ 4,202.10 | - | | - | - | $ 02.81 | -$ 86.94 | -$ 86.94 |
| 10-14-2019 | 966 | 4.1300 | $ 3,989.58 | 10-15-2019 | 966 | 04.2800 | $ 4,134.48 | - | | - | - | $ 02.81 | -$ 144.90 | -$ 144.90 |
| 10-14-2019 | 1000 | 4.3400 | $ 4,340.00 | 10-15-2019 | 1000 | 04.2000 | $ 4,200.00 | - | | - | - | $ 02.81 | $ 140.00 | |
| 10-14-2019 | 1000 | 4.2200 | $ 4,220.00 | 10-15-2019 | 1000 | 04.2500 | $ 4,250.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 10-14-2019 | 1000 | 4.1800 | $ 4,180.00 | 10-14-2019 | 1000 | 04.3900 | $ 4,390.00 | - | | - | - | $ 02.81 | -$ 210.00 | -$ 210.00 |
| 10-16-2019 | 966 | 4.3600 | $ 4,211.76 | 10-16-2019 | 966 | 04.3000 | $ 4,153.80 | - | | - | - | $ 02.81 | $ 57.96 | |
| 10-16-2019 | 34 | 4.3600 | $ 148.24 | 11-07-2019 | 34 | 03.7600 | $ 127.84 | - | | - | - | $ 02.81 | $ 20.40 | |
| 10-17-2019 | 1000 | 4.3500 | $ 4,350.00 | 11-07-2019 | 1000 | 03.7600 | $ 3,760.00 | - | | - | - | $ 02.81 | $ 590.00 | |
| 10-17-2019 | 1000 | 4.3100 | $ 4,310.00 | 11-07-2019 | 1000 | 03.7300 | $ 3,730.00 | - | | - | - | $ 02.81 | $ 580.00 | |
| 10-18-2019 | 1000 | 4.1900 | $ 4,190.00 | 11-07-2019 | 1000 | 03.7300 | $ 3,730.00 | - | | - | - | $ 02.81 | $ 460.00 | |
| 10-18-2019 | 1000 | 4.2300 | $ 4,230.00 | 10-25-2019 | 1000 | 04.2000 | $ 4,200.00 | - | | - | - | $ 02.81 | $ 30.00 | |
| 10-22-2019 | 1000 | 4.3000 | $ 4,300.00 | 10-22-2019 | 1000 | 04.3400 | $ 4,340.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 11-11-2019 | 988 | 3.7100 | $ 3,665.48 | 12-10-2019 | 988 | 06.3400 | $ 6,263.92 | - | | - | - | $ 02.81 | -$ 2,598.44 | -$ 2,598.44 |
| 11-11-2019 | 12 | 3.7100 | $ 44.52 | 02-06-2020 | 12 | 08.4700 | $ 101.64 | - | | - | - | $ 02.81 | -$ 57.12 | -$ 57.12 |

Case 1:22-cv-01411-AMD-VMS   Document 11-2   Filed 05/13/22   Page 10 of 32 PageID #: 219

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-11-2019 | 988 | 3.7000 | $ 3,655.66 | 12-10-2019 | 988 | $ 06.1200 | $ 6,046.56 | - | | - | - | $ 02.81 | -$ 2,390.96 | -$ 2,390.96 |
| 11-11-2019 | 12 | 3.7000 | $ 44.40 | 12-10-2019 | 12 | $ 06.1200 | $ 76.08 | - | | - | - | $ 02.81 | -$ 31.68 | -$ 31.68 |
| 11-11-2019 | 988 | 3.7399 | $ 3,695.02 | 12-10-2019 | 988 | $ 06.0800 | $ 6,007.04 | - | | - | - | $ 02.81 | -$ 2,312.02 | -$ 2,312.02 |
| 11-11-2019 | 12 | 3.7399 | $ 44.88 | 12-10-2019 | 12 | $ 06.1200 | $ 73.44 | - | | - | - | $ 02.81 | -$ 28.56 | -$ 28.56 |
| 11-11-2019 | 988 | 3.6769 | $ 3,632.78 | 12-06-2019 | 988 | $ 06.2000 | $ 6,125.60 | - | | - | - | $ 02.81 | -$ 2,492.82 | -$ 2,492.82 |
| 11-11-2019 | 12 | 3.6769 | $ 44.12 | 12-10-2019 | 12 | $ 06.0800 | $ 72.96 | - | | - | - | $ 02.81 | -$ 28.84 | -$ 28.84 |
| 11-11-2019 | 988 | 4.0100 | $ 3,961.88 | 11-15-2019 | 988 | $ 03.3700 | $ 3,329.56 | - | | - | - | $ 02.81 | $ 632.32 | |
| 11-11-2019 | 12 | 4.0100 | $ 48.12 | 12-06-2019 | 12 | $ 06.2000 | $ 74.40 | - | | - | - | $ 02.81 | -$ 26.28 | -$ 26.28 |
| 11-11-2019 | 688 | 3.8600 | $ 2,655.68 | 11-15-2019 | 688 | $ 03.4101 | $ 2,346.15 | - | | - | - | $ 02.81 | $ 309.53 | |
| 11-11-2019 | 300 | 3.8600 | $ 1,158.00 | 11-15-2019 | 300 | $ 03.4115 | $ 1,023.45 | - | | - | - | $ 02.81 | $ 134.55 | |
| 11-11-2019 | 12 | 3.8600 | $ 46.32 | 11-15-2019 | 12 | $ 03.3700 | $ 40.44 | - | | - | - | $ 02.81 | $ 05.88 | |
| 11-12-2019 | 1000 | 3.2500 | $ 3,250.00 | 11-12-2019 | 1000 | $ 03.3000 | $ 3,300.00 | - | | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 11-13-2019 | 988 | 3.1600 | $ 3,122.08 | 11-15-2019 | 988 | $ 03.3600 | $ 3,319.68 | - | | - | - | $ 02.81 | -$ 197.60 | -$ 197.60 |
| 11-13-2019 | 12 | 3.1600 | $ 37.92 | 11-15-2019 | 12 | $ 03.4101 | $ 40.92 | - | | - | - | $ 02.81 | -$ 03.00 | -$ 03.00 |
| 11-13-2019 | 1000 | 3.1000 | $ 3,100.00 | 11-13-2019 | 1000 | $ 03.2200 | $ 3,220.00 | - | | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 11-13-2019 | 988 | 3.2400 | $ 3,201.12 | 11-15-2019 | 988 | $ 03.2800 | $ 3,240.64 | - | | - | - | $ 02.81 | -$ 39.52 | -$ 39.52 |
| 11-13-2019 | 12 | 3.2400 | $ 38.88 | 11-15-2019 | 12 | $ 03.3600 | $ 40.32 | - | | - | - | $ 02.81 | -$ 01.44 | -$ 01.44 |
| 11-13-2019 | 988 | 3.2800 | $ 3,240.64 | 11-15-2019 | 988 | $ 03.3600 | $ 3,319.68 | - | | - | - | $ 02.81 | -$ 79.04 | -$ 79.04 |
| 11-13-2019 | 12 | 3.2800 | $ 39.36 | 11-15-2019 | 12 | $ 03.2800 | $ 39.36 | - | | - | - | $ 02.81 | | |
| 11-13-2019 | 88 | 3.2070 | $ 282.22 | 11-15-2019 | 88 | $ 03.4000 | $ 299.20 | - | | - | - | $ 02.81 | -$ 16.98 | -$ 16.98 |
| 11-13-2019 | 12 | 3.2070 | $ 38.48 | 11-15-2019 | 12 | $ 03.3600 | $ 40.32 | - | | - | - | $ 02.81 | -$ 01.84 | -$ 01.84 |
| 11-13-2019 | 700 | 3.2085 | $ 2,245.95 | 11-15-2019 | 700 | $ 03.4000 | $ 2,380.00 | - | | - | - | $ 02.81 | -$ 134.05 | -$ 134.05 |
| 11-13-2019 | 200 | 3.2050 | $ 641.00 | 11-15-2019 | 200 | $ 03.4000 | $ 680.00 | - | | - | - | $ 02.81 | -$ 39.00 | -$ 39.00 |
| 11-13-2019 | 1000 | 3.0700 | $ 3,070.00 | 11-13-2019 | 1000 | $ 03.2900 | $ 3,290.00 | - | | - | - | $ 02.81 | -$ 220.00 | -$ 220.00 |
| 11-13-2019 | 300 | 3.1900 | $ 957.00 | 11-13-2019 | 300 | $ 03.1300 | $ 939.00 | - | | - | - | $ 02.81 | $ 18.00 | |
| 11-13-2019 | 688 | 3.1900 | $ 2,194.72 | 11-15-2019 | 688 | $ 03.4100 | $ 2,346.08 | - | | - | - | $ 02.81 | -$ 151.36 | -$ 151.36 |
| 11-13-2019 | 12 | 3.1900 | $ 38.28 | 11-15-2019 | 12 | $ 03.4000 | $ 40.80 | - | | - | - | $ 02.81 | -$ 02.52 | -$ 02.52 |
| 11-14-2019 | 688 | 3.3800 | $ 2,325.44 | 11-14-2019 | 688 | $ 03.4400 | $ 2,366.72 | - | | - | - | $ 02.81 | -$ 41.28 | -$ 41.28 |
| 11-14-2019 | 312 | 3.3800 | $ 1,054.56 | 11-15-2019 | 312 | $ 03.4100 | $ 1,063.92 | - | | - | - | $ 02.81 | -$ 09.36 | -$ 09.36 |
| 11-14-2019 | 1000 | 3.4000 | $ 3,400.00 | 11-14-2019 | 1000 | $ 03.3900 | $ 3,390.00 | - | | - | - | $ 02.81 | $ 10.00 | |
| 11-15-2019 | 1000 | 3.3400 | $ 3,340.00 | 11-15-2019 | 1000 | $ 03.3700 | $ 3,370.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 11-15-2019 | 1000 | 3.3000 | $ 3,300.00 | 11-15-2019 | 1000 | $ 03.4100 | $ 3,410.00 | - | | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 11-15-2019 | 1000 | 3.3200 | $ 3,320.00 | 11-15-2019 | 1000 | $ 03.4000 | $ 3,400.00 | - | | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 11-15-2019 | 1000 | 3.2500 | $ 3,250.00 | 11-15-2019 | 1000 | $ 03.3800 | $ 3,380.00 | - | | - | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 11-15-2019 | 1000 | 3.3500 | $ 3,350.00 | 12-06-2019 | 1000 | $ 06.1700 | $ 6,170.00 | - | | - | - | $ 02.81 | -$ 2,820.00 | -$ 2,820.00 |
| 11-18-2019 | 1000 | 3.2200 | $ 3,220.00 | 11-22-2019 | 1000 | $ 04.1900 | $ 4,190.00 | - | | - | - | $ 02.81 | -$ 970.00 | -$ 970.00 |
| 11-18-2019 | 1000 | 3.2000 | $ 3,200.00 | 11-18-2019 | 1000 | $ 03.2000 | $ 3,200.00 | - | | - | - | $ 02.81 | | |
| 11-18-2019 | 1000 | 3.2700 | $ 3,270.00 | 11-21-2019 | 1000 | $ 03.5400 | $ 3,540.00 | - | | - | - | $ 02.81 | -$ 270.00 | -$ 270.00 |
| 11-18-2019 | 1000 | 3.2700 | $ 3,270.00 | 11-22-2019 | 1000 | $ 04.1500 | $ 4,150.00 | - | | - | - | $ 02.81 | -$ 880.00 | -$ 880.00 |
| 11-18-2019 | 1000 | 3.2700 | $ 3,270.00 | 11-20-2019 | 1000 | $ 03.4000 | $ 3,400.00 | - | | - | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 11-18-2019 | 1000 | 3.2700 | $ 3,270.00 | 11-20-2019 | 1000 | $ 03.3100 | $ 3,310.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 11-18-2019 | 1000 | 3.2500 | $ 3,250.00 | 11-20-2019 | 1000 | $ 03.2800 | $ 3,280.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 11-18-2019 | 1000 | 3.1800 | $ 3,180.00 | 11-19-2019 | 1000 | $ 03.2200 | $ 3,220.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 11-20-2019 | 1000 | 3.3800 | $ 3,380.00 | 11-20-2019 | 1000 | $ 03.2400 | $ 3,240.00 | - | | - | - | $ 02.81 | $ 140.00 | |
| 11-21-2019 | 1000 | 3.5000 | $ 3,500.00 | 11-21-2019 | 1000 | $ 03.5500 | $ 3,550.00 | - | | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 11-21-2019 | 1000 | 3.5200 | $ 3,520.00 | 11-22-2019 | 1000 | $ 03.6200 | $ 3,620.00 | - | | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 11-21-2019 | 1000 | 3.5000 | $ 3,500.00 | 11-21-2019 | 1000 | $ 03.5500 | $ 3,550.00 | - | | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 11-21-2019 | 1000 | 3.5000 | $ 3,500.00 | 11-21-2019 | 1000 | $ 03.5400 | $ 3,540.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 11-22-2019 | 1000 | 4.1000 | $ 4,100.00 | 11-22-2019 | 1000 | $ 03.7400 | $ 3,740.00 | - | | - | - | $ 02.81 | $ 360.00 | |
| 12-02-2019 | 1000 | 6.1000 | $ 6,100.00 | 12-05-2019 | 1000 | $ 06.0800 | $ 6,080.00 | - | | - | - | $ 02.81 | $ 20.00 | |
| 12-02-2019 | 1000 | 6.1500 | $ 6,150.00 | 12-02-2019 | 1000 | $ 06.2500 | $ 6,250.00 | - | | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 12-03-2019 | 1000 | 5.3400 | $ 5,340.00 | 12-03-2019 | 1000 | $ 05.4000 | $ 5,400.00 | - | | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 12-04-2019 | 1000 | 6.0700 | $ 6,070.00 | 12-05-2019 | 1000 | $ 06.0700 | $ 6,070.00 | - | | - | - | $ 02.81 | | |
| 12-04-2019 | 1000 | 5.9800 | $ 5,980.00 | 12-04-2019 | 1000 | $ 06.0500 | $ 6,050.00 | - | | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 12-04-2019 | 1000 | 6.0500 | $ 6,050.00 | 12-04-2019 | 1000 | $ 05.9300 | $ 5,930.00 | - | | - | - | $ 02.81 | $ 120.00 | |
| 12-04-2019 | 1000 | 6.0100 | $ 6,010.00 | 12-04-2019 | 1000 | $ 06.1000 | $ 6,100.00 | - | | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 12-04-2019 | 1000 | 5.9100 | $ 5,910.00 | 12-04-2019 | 1000 | $ 06.1000 | $ 6,100.00 | - | | - | - | $ 02.81 | -$ 190.00 | -$ 190.00 |
| 12-05-2019 | 1000 | 6.0400 | $ 6,040.00 | 12-05-2019 | 1000 | $ 06.0700 | $ 6,070.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 12-05-2019 | 1000 | 6.0200 | $ 6,020.00 | 12-05-2019 | 1000 | $ 06.1200 | $ 6,120.00 | - | | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 12-05-2019 | 1000 | 6.0300 | $ 6,030.00 | 12-05-2019 | 1000 | $ 06.0200 | $ 6,020.00 | - | | - | - | $ 02.81 | $ 10.00 | |
| 12-05-2019 | 1000 | 6.0100 | $ 6,010.00 | 12-05-2019 | 1000 | $ 06.0900 | $ 6,090.00 | - | | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 12-05-2019 | 1000 | 6.0500 | $ 6,050.00 | 12-05-2019 | 1000 | $ 06.0800 | $ 6,080.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 12-05-2019 | 1000 | 6.0300 | $ 6,030.00 | 12-05-2019 | 1000 | $ 06.0700 | $ 6,070.00 | - | | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 12-05-2019 | 1000 | 5.9800 | $ 5,980.00 | 12-05-2019 | 1000 | $ 06.0800 | $ 6,080.00 | - | | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 12-05-2019 | 1000 | 6.0500 | $ 6,050.00 | 12-05-2019 | 1000 | $ 06.0600 | $ 6,060.00 | - | | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 12-05-2019 | 1000 | 6.1000 | $ 6,100.00 | 12-05-2019 | 1000 | $ 06.0300 | $ 6,030.00 | - | | - | - | $ 02.81 | $ 70.00 | |
| 12-06-2019 | 1000 | 6.0900 | $ 6,090.00 | 12-06-2019 | 1000 | $ 06.1000 | $ 6,100.00 | - | | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 12-06-2019 | 1000 | 6.0800 | $ 6,080.00 | 12-10-2019 | 1000 | $ 06.3927 | $ 6,392.70 | - | | - | - | $ 02.81 | -$ 312.70 | -$ 312.70 |
| 12-06-2019 | 1000 | 6.1000 | $ 6,100.00 | 12-10-2019 | 1000 | $ 06.3900 | $ 6,390.00 | - | | - | - | $ 02.81 | -$ 290.00 | -$ 290.00 |
| 12-06-2019 | 1000 | 6.0600 | $ 6,060.00 | 12-06-2019 | 1000 | $ 06.1300 | $ 6,130.00 | - | | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 12-06-2019 | 1000 | 6.1800 | $ 6,180.00 | 12-06-2019 | 1000 | $ 06.2100 | $ 6,210.00 | - | | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 12-06-2019 | 1000 | 6.1600 | $ 6,160.00 | 12-06-2019 | 1000 | $ 06.1100 | $ 6,110.00 | - | | - | - | $ 02.81 | $ 50.00 | |
| 12-06-2019 | 1000 | 6.1100 | $ 6,110.00 | 12-06-2019 | 1000 | $ 06.1200 | $ 6,120.00 | - | | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 12-06-2019 | 1000 | 6.0900 | $ 6,090.00 | 12-10-2019 | 1000 | $ 06.3200 | $ 6,320.00 | - | | - | - | $ 02.81 | -$ 230.00 | -$ 230.00 |
| 12-09-2019 | 1000 | 5.9700 | $ 5,970.00 | 12-10-2019 | 1000 | $ 06.2700 | $ 6,270.00 | - | | - | - | $ 02.81 | -$ 300.00 | -$ 300.00 |
| 12-09-2019 | 1000 | 6.0000 | $ 6,000.00 | 12-10-2019 | 1000 | $ 06.2101 | $ 6,210.10 | - | | - | - | $ 02.81 | -$ 210.10 | -$ 210.10 |
| 12-09-2019 | 1000 | 6.0000 | $ 6,000.00 | 12-10-2019 | 1000 | $ 06.2400 | $ 6,240.00 | - | | - | - | $ 02.81 | -$ 240.00 | -$ 240.00 |
| 12-09-2019 | 1000 | 5.9900 | $ 5,990.00 | 12-10-2019 | 1000 | $ 06.2000 | $ 6,200.00 | - | | - | - | $ 02.81 | -$ 210.00 | -$ 210.00 |
| 12-09-2019 | 1000 | 6.0000 | $ 6,000.00 | 12-10-2019 | 1000 | $ 06.3800 | $ 6,380.00 | - | | - | - | $ 02.81 | -$ 380.00 | -$ 380.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-09-2019 | 1000 | 5.9600 | $ 5,960.00 | 12-09-2019 | 1000 | 06.0300 | $ 6,030.00 | | | | $ 02.81 | | -$ 70.00 | -$ 70.00 |
| 12-10-2019 | 1000 | 6.4500 | $ 6,450.00 | 12-10-2019 | 1000 | 06.2800 | $ 6,280.00 | - | - | - | $ 02.81 | | $ 170.00 | |
| 12-10-2019 | 1000 | 6.0600 | $ 6,060.00 | 12-10-2019 | 1000 | 06.2100 | $ 6,210.00 | - | - | - | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 12-10-2019 | 1000 | 6.1700 | $ 6,170.00 | 12-10-2019 | 1000 | 06.2100 | $ 6,210.00 | - | - | - | $ 02.81 | | -$ 40.00 | -$ 40.00 |
| 12-10-2019 | 1000 | 6.1600 | $ 6,160.00 | 12-10-2019 | 1000 | 06.4000 | $ 6,400.00 | - | - | - | $ 02.81 | | -$ 240.00 | -$ 240.00 |
| 12-10-2019 | 1000 | 6.5000 | $ 6,500.00 | 12-10-2019 | 1000 | 06.2000 | $ 6,200.00 | - | - | - | $ 02.81 | | $ 300.00 | |
| 12-10-2019 | 1000 | 6.4300 | $ 6,430.00 | 12-10-2019 | 1000 | 06.1900 | $ 6,190.00 | - | - | - | $ 02.81 | | $ 240.00 | |
| 12-10-2019 | 1000 | 6.4200 | $ 6,420.00 | 12-10-2019 | 1000 | 06.1700 | $ 6,170.00 | - | - | - | $ 02.81 | | $ 250.00 | |
| 12-10-2019 | 1000 | 6.4100 | $ 6,410.00 | 12-10-2019 | 1000 | 06.1900 | $ 6,190.00 | - | - | - | $ 02.81 | | $ 220.00 | |
| 12-10-2019 | 1000 | 6.3900 | $ 6,390.00 | 12-10-2019 | 1000 | 06.1715 | $ 6,171.50 | - | - | - | $ 02.81 | | $ 218.50 | |
| 12-10-2019 | 1000 | 6.0600 | $ 6,060.00 | 12-10-2019 | 1000 | 06.1200 | $ 6,120.00 | - | - | - | $ 02.81 | | -$ 60.00 | -$ 60.00 |
| 12-10-2019 | 1000 | 6.1900 | $ 6,190.00 | 12-10-2019 | 1000 | 06.1000 | $ 6,100.00 | - | - | - | $ 02.81 | | $ 90.00 | |
| 12-10-2019 | 1000 | 6.1500 | $ 6,150.00 | 12-10-2019 | 1000 | 06.0800 | $ 6,080.00 | - | - | - | $ 02.81 | | $ 70.00 | |
| 12-10-2019 | 1000 | 6.1600 | $ 6,160.00 | 12-10-2019 | 1000 | 06.5500 | $ 6,550.00 | - | - | - | $ 02.81 | | -$ 390.00 | -$ 390.00 |
| 12-10-2019 | 1000 | 6.1600 | $ 6,160.00 | 12-10-2019 | 1000 | 06.0300 | $ 6,030.00 | - | - | - | $ 02.81 | | $ 130.00 | |
| 12-10-2019 | 1000 | 6.1800 | $ 6,180.00 | 12-10-2019 | 1000 | 06.4600 | $ 6,460.00 | - | - | - | $ 02.81 | | -$ 280.00 | -$ 280.00 |
| 12-10-2019 | 1000 | 6.1700 | $ 6,170.00 | 12-10-2019 | 1000 | 06.4555 | $ 6,455.50 | - | - | - | $ 02.81 | | -$ 285.50 | -$ 285.50 |
| 12-10-2019 | 1000 | 6.1700 | $ 6,170.00 | 12-10-2019 | 1000 | 06.0500 | $ 6,050.00 | - | - | - | $ 02.81 | | $ 120.00 | |
| 12-11-2019 | 977 | 6.4200 | $ 6,272.34 | 02-06-2020 | 977 | 08.4200 | $ 8,226.34 | - | - | - | $ 02.81 | | -$ 1,954.00 | -$ 1,954.00 |
| 12-11-2019 | 23 | 6.4200 | $ 147.66 | 02-06-2020 | 23 | 08.4700 | $ 194.81 | - | - | - | $ 02.81 | | -$ 47.15 | -$ 47.15 |
| 12-11-2019 | 977 | 6.4000 | $ 6,252.80 | 02-06-2020 | 977 | 08.2300 | $ 8,040.71 | - | - | - | $ 02.81 | | -$ 1,787.91 | -$ 1,787.91 |
| 12-11-2019 | 23 | 6.4000 | $ 147.20 | 02-06-2020 | 23 | 08.4200 | $ 193.66 | - | - | - | $ 02.81 | | -$ 46.46 | -$ 46.46 |
| 12-11-2019 | 977 | 6.4000 | $ 6,252.80 | 02-06-2020 | 977 | 08.4000 | $ 8,206.80 | - | - | - | $ 02.81 | | -$ 1,954.00 | -$ 1,954.00 |
| 12-11-2019 | 23 | 6.4000 | $ 147.20 | 02-06-2020 | 23 | 08.2300 | $ 189.29 | - | - | - | $ 02.81 | | -$ 42.09 | -$ 42.09 |
| 12-11-2019 | 413 | 6.2800 | $ 2,593.64 | 12-11-2019 | 413 | 06.2500 | $ 2,581.25 | - | - | - | $ 02.81 | | $ 12.39 | |
| 12-11-2019 | 215 | 6.2800 | $ 1,350.20 | 02-06-2020 | 215 | 08.3900 | $ 1,803.85 | - | - | - | $ 02.81 | | -$ 453.65 | -$ 453.65 |
| 12-11-2019 | 349 | 6.2800 | $ 2,191.72 | 02-06-2020 | 349 | 08.3901 | $ 2,928.14 | - | - | - | $ 02.81 | | -$ 736.42 | -$ 736.42 |
| 12-11-2019 | 23 | 6.2800 | $ 144.44 | 02-06-2020 | 23 | 08.4000 | $ 193.20 | - | - | - | $ 02.81 | | -$ 48.76 | -$ 48.76 |
| 12-11-2019 | 327 | 6.0900 | $ 1,991.43 | 12-11-2019 | 327 | 06.3000 | $ 2,060.10 | - | - | - | $ 02.81 | | -$ 68.67 | -$ 68.67 |
| 12-11-2019 | 86 | 6.0900 | $ 523.74 | 12-11-2019 | 86 | 06.2900 | $ 540.94 | - | - | - | $ 02.81 | | -$ 17.20 | -$ 17.20 |
| 12-11-2019 | 587 | 6.0900 | $ 3,574.83 | 12-11-2019 | 587 | 06.2500 | $ 3,668.75 | - | - | - | $ 02.81 | | -$ 93.92 | -$ 93.92 |
| 12-11-2019 | 674 | 6.4600 | $ 4,354.04 | 12-16-2019 | 674 | 06.6100 | $ 4,455.14 | - | - | - | $ 02.81 | | -$ 101.10 | -$ 101.10 |
| 12-11-2019 | 326 | 6.4600 | $ 2,105.96 | 02-06-2020 | 326 | 08.3900 | $ 2,735.14 | - | - | - | $ 02.81 | | -$ 629.18 | -$ 629.18 |
| 12-11-2019 | 674 | 6.4000 | $ 4,313.60 | 12-16-2019 | 674 | 06.6100 | $ 4,455.14 | - | - | - | $ 02.81 | | -$ 141.54 | -$ 141.54 |
| 12-11-2019 | 326 | 6.4000 | $ 2,086.40 | 12-16-2019 | 326 | 06.6100 | $ 2,154.86 | - | - | - | $ 02.81 | | -$ 68.46 | -$ 68.46 |
| 12-11-2019 | 674 | 6.2700 | $ 4,225.98 | 12-16-2019 | 674 | 06.5000 | $ 4,381.00 | - | - | - | $ 02.81 | | -$ 155.02 | -$ 155.02 |
| 12-11-2019 | 326 | 6.2700 | $ 2,044.02 | 12-16-2019 | 326 | 06.6100 | $ 2,154.86 | - | - | - | $ 02.81 | | -$ 110.84 | -$ 110.84 |
| 12-11-2019 | 673 | 6.2200 | $ 4,186.06 | 12-11-2019 | 673 | 06.2500 | $ 4,206.25 | - | - | - | $ 02.81 | | -$ 20.19 | -$ 20.19 |
| 12-11-2019 | 1 | 6.2200 | $ 06.22 | 12-16-2019 | 1 | 06.4700 | $ 06.47 | - | - | - | $ 02.81 | | -$ 00.25 | -$ 00.25 |
| 12-11-2019 | 326 | 6.2200 | $ 2,027.72 | 12-16-2019 | 326 | 06.5000 | $ 2,119.00 | - | - | - | $ 02.81 | | -$ 91.28 | -$ 91.28 |
| 12-11-2019 | 673 | 6.2000 | $ 4,172.60 | 12-11-2019 | 673 | 06.4240 | $ 4,323.35 | - | - | - | $ 02.81 | | -$ 150.75 | -$ 150.75 |
| 12-11-2019 | 327 | 6.2000 | $ 2,027.40 | 12-11-2019 | 327 | 06.2500 | $ 2,043.75 | - | - | - | $ 02.81 | | -$ 16.35 | -$ 16.35 |
| 12-11-2019 | 673 | 6.1400 | $ 4,132.22 | 12-11-2019 | 673 | 06.3000 | $ 4,239.90 | - | - | - | $ 02.81 | | -$ 107.68 | -$ 107.68 |
| 12-11-2019 | 327 | 6.1400 | $ 2,007.78 | 12-11-2019 | 327 | 06.4240 | $ 2,100.65 | - | - | - | $ 02.81 | | -$ 92.87 | -$ 92.87 |
| 12-11-2019 | 1000 | 6.2200 | $ 6,220.00 | 12-12-2019 | 1000 | 06.3700 | $ 6,370.00 | - | - | - | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 12-12-2019 | 1000 | 6.3400 | $ 6,340.00 | 12-12-2019 | 1000 | 06.3100 | $ 6,310.00 | - | - | - | $ 02.81 | | $ 30.00 | |
| 12-12-2019 | 1000 | 6.2800 | $ 6,280.00 | 12-12-2019 | 1000 | 06.3000 | $ 6,300.00 | - | - | - | $ 02.81 | | -$ 20.00 | -$ 20.00 |
| 12-13-2019 | 1000 | 6.2400 | $ 6,240.00 | 12-13-2019 | 1000 | 06.3400 | $ 6,340.00 | - | - | - | $ 02.81 | | -$ 100.00 | -$ 100.00 |
| 12-13-2019 | 1000 | 6.3100 | $ 6,310.00 | 12-13-2019 | 1000 | 06.3800 | $ 6,380.00 | - | - | - | $ 02.81 | | -$ 70.00 | -$ 70.00 |
| 12-13-2019 | 1000 | 6.3100 | $ 6,310.00 | 12-16-2019 | 1000 | 06.4800 | $ 6,480.00 | - | - | - | $ 02.81 | | -$ 170.00 | -$ 170.00 |
| 12-13-2019 | 1000 | 6.3700 | $ 6,370.00 | 12-13-2019 | 1000 | 06.3800 | $ 6,380.00 | - | - | - | $ 02.81 | | -$ 10.00 | -$ 10.00 |
| 12-16-2019 | 1000 | 6.5700 | $ 6,570.00 | 12-16-2019 | 1000 | 06.6400 | $ 6,640.00 | - | - | - | $ 02.81 | | -$ 70.00 | -$ 70.00 |
| 12-16-2019 | 1 | 6.6200 | $ 06.62 | 12-16-2019 | 1 | 06.4600 | $ 06.46 | - | - | - | $ 02.81 | | $ 00.16 | |
| 12-16-2019 | 999 | 6.6200 | $ 6,613.38 | 12-16-2019 | 999 | 06.4700 | $ 6,463.53 | - | - | - | $ 02.81 | | $ 149.85 | |
| 12-16-2019 | 1 | 6.6100 | $ 06.61 | 12-16-2019 | 1 | 06.4400 | $ 06.44 | - | - | - | $ 02.81 | | $ 00.17 | |
| 12-16-2019 | 999 | 6.6100 | $ 6,603.39 | 12-16-2019 | 999 | 06.4600 | $ 6,453.54 | - | - | - | $ 02.81 | | $ 149.85 | |
| 12-16-2019 | 1 | 6.5700 | $ 06.57 | 12-16-2019 | 1 | 06.6300 | $ 06.63 | - | - | - | $ 02.81 | | -$ 00.06 | -$ 00.06 |
| 12-16-2019 | 999 | 6.5700 | $ 6,563.43 | 12-16-2019 | 999 | 06.4400 | $ 6,433.56 | - | - | - | $ 02.81 | | $ 129.87 | |
| 12-16-2019 | 1 | 6.5500 | $ 06.55 | 12-16-2019 | 1 | 06.6600 | $ 06.66 | - | - | - | $ 02.81 | | -$ 00.11 | -$ 00.11 |
| 12-16-2019 | 999 | 6.5500 | $ 6,543.45 | 12-16-2019 | 999 | 06.6300 | $ 6,623.37 | - | - | - | $ 02.81 | | -$ 79.92 | -$ 79.92 |
| 12-16-2019 | 1000 | 6.4400 | $ 6,440.00 | 12-16-2019 | 1000 | 06.6500 | $ 6,650.00 | - | - | - | $ 02.81 | | -$ 210.00 | -$ 210.00 |
| 12-16-2019 | 1000 | 6.5300 | $ 6,530.00 | 12-16-2019 | 1000 | 06.6300 | $ 6,630.00 | - | - | - | $ 02.81 | | -$ 100.00 | -$ 100.00 |
| 12-16-2019 | 890 | 6.6000 | $ 5,874.00 | 02-06-2020 | 890 | 08.3850 | $ 7,462.65 | - | - | - | $ 02.81 | | -$ 1,588.65 | -$ 1,588.65 |
| 12-16-2019 | 100 | 6.6000 | $ 660.00 | 02-06-2020 | 100 | 08.3915 | $ 839.15 | - | - | - | $ 02.81 | | -$ 179.15 | -$ 179.15 |
| 12-16-2019 | 10 | 6.6000 | $ 66.00 | 02-06-2020 | 10 | 08.3900 | $ 83.90 | - | - | - | $ 02.81 | | -$ 17.90 | -$ 17.90 |
| 12-16-2019 | 1000 | 6.6200 | $ 6,620.00 | 12-16-2019 | 1000 | 06.6500 | $ 6,650.00 | - | - | - | $ 02.81 | | -$ 30.00 | -$ 30.00 |
| 12-17-2019 | 390 | 6.4400 | $ 2,511.60 | 02-06-2020 | 390 | 08.4800 | $ 3,307.20 | - | - | - | $ 02.81 | | -$ 795.60 | -$ 795.60 |
| 12-17-2019 | 2 | 6.4400 | $ 12.88 | 02-06-2020 | 2 | 08.3900 | $ 16.78 | - | - | - | $ 02.81 | | -$ 03.90 | -$ 03.90 |
| 12-17-2019 | 108 | 6.4400 | $ 695.52 | 02-06-2020 | 108 | 08.3850 | $ 905.58 | - | - | - | $ 02.81 | | -$ 210.06 | -$ 210.06 |
| 12-17-2019 | 500 | 6.3700 | $ 3,185.00 | 02-06-2020 | 500 | 08.4800 | $ 4,240.00 | - | - | - | $ 02.81 | | -$ 1,055.00 | -$ 1,055.00 |
| 12-17-2019 | 890 | 6.3300 | $ 5,633.70 | 02-06-2020 | 890 | 08.2600 | $ 7,351.40 | - | - | - | $ 02.81 | | -$ 1,717.70 | -$ 1,717.70 |
| 12-17-2019 | 110 | 6.3300 | $ 696.30 | 02-06-2020 | 110 | 08.4800 | $ 932.80 | - | - | - | $ 02.81 | | -$ 236.50 | -$ 236.50 |
| 12-17-2019 | 500 | 6.3100 | $ 3,155.00 | 12-17-2019 | 500 | 06.4400 | $ 3,220.00 | - | - | - | $ 02.81 | | -$ 65.00 | -$ 65.00 |
| 12-17-2019 | 500 | 6.3000 | $ 3,150.00 | 12-17-2019 | 500 | 06.4400 | $ 3,220.00 | - | - | - | $ 02.81 | | -$ 70.00 | -$ 70.00 |
| 12-18-2019 | 890 | 6.4100 | $ 5,704.90 | 02-06-2020 | 890 | 08.2700 | $ 7,360.30 | - | - | - | $ 02.81 | | -$ 1,655.40 | -$ 1,655.40 |
| 12-18-2019 | 110 | 6.4100 | $ 705.10 | 02-06-2020 | 110 | 08.2600 | $ 908.60 | - | - | - | $ 02.81 | | -$ 203.50 | -$ 203.50 |
| 12-18-2019 | 1000 | 6.3100 | $ 6,310.00 | 12-18-2019 | 1000 | 06.4700 | $ 6,470.00 | - | - | - | $ 02.81 | | -$ 160.00 | -$ 160.00 |
| 12-18-2019 | 890 | 6.2000 | $ 5,518.00 | 02-06-2020 | 890 | 08.4200 | $ 7,493.80 | - | - | - | $ 02.81 | | -$ 1,975.80 | -$ 1,975.80 |
| 12-18-2019 | 110 | 6.2000 | $ 682.00 | 02-06-2020 | 110 | 08.2700 | $ 909.70 | - | - | - | $ 02.81 | | -$ 227.70 | -$ 227.70 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | P/L | P/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-18-2019 | 890 | 6.4500 | $5,740.50 | 02-05-2020 | 890 | 08.1700 | $7,271.30 | - | - | - | $02.81 | -$1,530.80 | -$1,530.80 |
| 12-18-2019 | 110 | 6.4500 | $709.50 | 02-06-2020 | 110 | 08.4200 | $926.20 | - | - | - | $02.81 | -$216.70 | -$216.70 |
| 12-18-2019 | 90 | 6.4300 | $578.70 | 01-10-2020 | 90 | 07.1900 | $647.10 | - | - | - | $02.81 | -$68.40 | -$68.40 |
| 12-18-2019 | 800 | 6.4300 | $5,144.00 | 02-04-2020 | 800 | 08.1500 | $6,520.00 | - | - | - | $02.81 | -$1,376.00 | -$1,376.00 |
| 12-18-2019 | 110 | 6.4300 | $707.30 | 02-05-2020 | 110 | 08.1700 | $898.70 | - | - | - | $02.81 | -$191.40 | -$191.40 |
| 12-18-2019 | 90 | 6.3600 | $572.40 | 01-10-2020 | 90 | 07.1800 | $646.20 | - | - | - | $02.81 | -$73.80 | -$73.80 |
| 12-18-2019 | 910 | 6.3600 | $5,787.60 | 01-10-2020 | 910 | 07.1900 | $6,542.90 | - | - | - | $02.81 | -$755.30 | -$755.30 |
| 12-18-2019 | 90 | 6.3500 | $571.50 | 01-08-2020 | 90 | 06.8400 | $615.60 | - | - | - | $02.81 | -$44.10 | -$44.10 |
| 12-18-2019 | 910 | 6.3500 | $5,778.50 | 01-10-2020 | 910 | 07.1800 | $6,533.80 | - | - | - | $02.81 | -$755.30 | -$755.30 |
| 12-18-2019 | 90 | 6.4400 | $579.60 | 01-07-2020 | 90 | 06.7200 | $604.80 | - | - | - | $02.81 | -$25.20 | -$25.20 |
| 12-18-2019 | 910 | 6.4400 | $5,860.40 | 01-08-2020 | 910 | 06.8400 | $6,224.40 | - | - | - | $02.81 | -$364.00 | -$364.00 |
| 12-18-2019 | 90 | 6.3900 | $575.10 | 01-06-2020 | 90 | 06.6000 | $594.00 | - | - | - | $02.81 | -$18.90 | -$18.90 |
| 12-18-2019 | 910 | 6.3900 | $5,814.90 | 01-07-2020 | 910 | 06.7200 | $6,115.20 | - | - | - | $02.81 | -$300.30 | -$300.30 |
| 12-18-2019 | 1000 | 6.3800 | $6,380.00 | 12-18-2019 | 1000 | 06.4100 | $6,410.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 12-18-2019 | 1000 | 6.3299 | $6,329.90 | 12-18-2019 | 1000 | 06.4900 | $6,490.00 | - | - | - | $02.81 | -$160.10 | -$160.10 |
| 12-18-2019 | 90 | 6.2300 | $560.70 | 01-03-2020 | 90 | 06.4500 | $580.50 | - | - | - | $02.81 | -$19.80 | -$19.80 |
| 12-18-2019 | 910 | 6.2300 | $5,669.30 | 01-06-2020 | 910 | 06.6000 | $6,006.00 | - | - | - | $02.81 | -$336.70 | -$336.70 |
| 12-19-2019 | 1000 | 6.2600 | $6,260.00 | 12-19-2019 | 1000 | 06.3100 | $6,310.00 | - | - | - | $02.81 | -$50.00 | -$50.00 |
| 12-19-2019 | 90 | 6.2500 | $562.50 | 01-03-2020 | 90 | 06.4000 | $576.00 | - | - | - | $02.81 | -$13.50 | -$13.50 |
| 12-19-2019 | 910 | 6.2500 | $5,687.50 | 01-03-2020 | 910 | 06.4500 | $5,869.50 | - | - | - | $02.81 | -$182.00 | -$182.00 |
| 12-19-2019 | 790 | 6.2200 | $4,913.80 | 12-26-2019 | 790 | 06.7800 | $5,356.20 | - | - | - | $02.81 | -$442.40 | -$442.40 |
| 12-19-2019 | 210 | 6.2200 | $1,306.20 | 01-03-2020 | 210 | 06.4000 | $1,344.00 | - | - | - | $02.81 | -$37.80 | -$37.80 |
| 12-19-2019 | 790 | 6.2100 | $4,905.90 | 12-24-2019 | 790 | 06.6700 | $5,269.30 | - | - | - | $02.81 | -$363.40 | -$363.40 |
| 12-19-2019 | 210 | 6.2100 | $1,304.10 | 12-26-2019 | 210 | 06.7800 | $1,423.80 | - | - | - | $02.81 | -$119.70 | -$119.70 |
| 12-19-2019 | 1000 | 6.2000 | $6,200.00 | 12-19-2019 | 1000 | 06.3700 | $6,370.00 | - | - | - | $02.81 | -$170.00 | -$170.00 |
| 12-20-2019 | 790 | 6.1800 | $4,882.20 | 12-24-2019 | 790 | 06.6600 | $5,261.40 | - | - | - | $02.81 | -$379.20 | -$379.20 |
| 12-20-2019 | 210 | 6.1800 | $1,297.80 | 12-24-2019 | 210 | 06.6700 | $1,400.70 | - | - | - | $02.81 | -$102.90 | -$102.90 |
| 12-20-2019 | 790 | 6.1000 | $4,819.00 | 12-24-2019 | 790 | 06.6349 | $5,241.57 | - | - | - | $02.81 | -$422.57 | -$422.57 |
| 12-20-2019 | 210 | 6.1000 | $1,281.00 | 12-24-2019 | 210 | 06.6600 | $1,398.60 | - | - | - | $02.81 | -$117.60 | -$117.60 |
| 12-20-2019 | 790 | 6.1400 | $4,850.60 | 12-23-2019 | 790 | 06.6000 | $5,214.00 | - | - | - | $02.81 | -$363.40 | -$363.40 |
| 12-20-2019 | 210 | 6.1400 | $1,289.40 | 12-24-2019 | 210 | 06.6349 | $1,393.33 | - | - | - | $02.81 | -$103.93 | -$103.93 |
| 12-23-2019 | 210 | 6.5800 | $1,381.80 | 12-23-2019 | 210 | 06.6000 | $1,386.00 | - | - | - | $02.81 | -$04.20 | -$04.20 |
| 12-24-2019 | 1000 | 6.4100 | $6,410.00 | 12-24-2019 | 1000 | 06.5115 | $6,511.50 | - | - | - | $02.81 | -$101.50 | -$101.50 |
| 01-02-2020 | 100 | 6.3000 | $630.00 | 01-02-2020 | 100 | 06.3300 | $633.00 | - | - | - | $02.81 | -$03.00 | -$03.00 |
| 01-02-2020 | 700 | 6.3000 | $4,410.00 | 01-03-2020 | 700 | 06.4000 | $4,480.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 01-02-2020 | 800 | 6.2700 | $5,016.00 | 01-02-2020 | 800 | 06.3300 | $5,064.00 | - | - | - | $02.81 | -$48.00 | -$48.00 |
| 01-03-2020 | 1000 | 6.4000 | $6,400.00 | 01-03-2020 | 1000 | 06.4900 | $6,490.00 | - | - | - | $02.81 | -$90.00 | -$90.00 |
| 01-03-2020 | 1000 | 6.4700 | $6,470.00 | 01-03-2020 | 1000 | 06.3400 | $6,340.00 | - | - | - | $02.81 | $130.00 | |
| 01-09-2020 | 1000 | 7.1200 | $7,120.00 | 01-09-2020 | 1000 | 07.1500 | $7,150.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 01-10-2020 | 2000 | 7.1600 | $14,320.00 | 01-10-2020 | 2000 | 07.1600 | $14,320.00 | - | - | - | $02.81 | | |
| 01-13-2020 | 300 | 6.6879 | $2,006.37 | 02-04-2020 | 300 | 08.1300 | $2,439.00 | - | - | - | $02.81 | -$432.63 | -$432.63 |
| 01-13-2020 | 1000 | 6.6879 | $6,687.90 | 02-04-2020 | 1000 | 08.2200 | $8,220.00 | - | - | - | $02.81 | -$1,532.10 | -$1,532.10 |
| 01-13-2020 | 200 | 6.6879 | $1,337.58 | 02-04-2020 | 200 | 08.1500 | $1,630.00 | - | - | - | $02.81 | -$292.42 | -$292.42 |
| 01-24-2020 | 100 | 8.2167 | $821.67 | 02-03-2020 | 100 | 07.5200 | $752.00 | - | - | - | $02.81 | $69.67 | |
| 01-24-2020 | 700 | 8.2167 | $5,751.69 | 02-04-2020 | 700 | 08.1300 | $5,691.00 | - | - | - | $02.81 | $60.69 | |
| 01-24-2020 | 800 | 8.1500 | $6,520.00 | 02-03-2020 | 800 | 07.5200 | $6,016.00 | - | - | - | $02.81 | $504.00 | |
| 01-24-2020 | 700 | 7.9600 | $5,572.00 | 02-03-2020 | 700 | 07.7500 | $5,425.00 | - | - | - | $02.81 | $147.00 | |
| 01-24-2020 | 100 | 7.9600 | $796.00 | 02-03-2020 | 100 | 07.5200 | $752.00 | - | - | - | $02.81 | $44.00 | |
| 01-28-2020 | 300 | 7.9000 | $2,370.00 | 02-03-2020 | 300 | 07.5400 | $2,262.00 | - | - | - | $02.81 | $108.00 | |
| 01-28-2020 | 300 | 7.9000 | $2,370.00 | 02-03-2020 | 300 | 07.7500 | $2,325.00 | - | - | - | $02.81 | $45.00 | |
| 01-28-2020 | 500 | 8.0378 | $4,018.90 | 01-28-2020 | 500 | 08.1200 | $4,060.00 | - | - | - | $02.81 | -$41.10 | -$41.10 |
| 01-28-2020 | 500 | 8.0378 | $4,018.90 | 01-28-2020 | 500 | 07.9500 | $3,975.00 | - | - | - | $02.81 | $43.90 | |
| 01-28-2020 | 500 | 7.9000 | $3,950.00 | 01-28-2020 | 500 | 08.1200 | $4,060.00 | - | - | - | $02.81 | -$110.00 | -$110.00 |
| 01-30-2020 | 500 | 7.4600 | $3,730.00 | 02-03-2020 | 500 | 07.5400 | $3,770.00 | - | - | - | $02.81 | -$40.00 | -$40.00 |
| 01-30-2020 | 300 | 7.5700 | $2,271.00 | 02-03-2020 | 300 | 07.5000 | $2,250.00 | - | - | - | $02.81 | $21.00 | |
| 01-30-2020 | 200 | 7.5700 | $1,514.00 | 02-03-2020 | 200 | 07.5400 | $1,508.00 | - | - | - | $02.81 | $06.00 | |
| 01-30-2020 | 500 | 7.5100 | $3,755.00 | 02-03-2020 | 500 | 07.5000 | $3,750.00 | - | - | - | $02.81 | $05.00 | |
| 01-31-2020 | 200 | 7.2000 | $1,440.00 | 02-03-2020 | 200 | 07.5000 | $1,500.00 | - | - | - | $02.81 | -$60.00 | -$60.00 |
| 02-03-2020 | 1000 | 7.4700 | $7,470.00 | 02-03-2020 | 1000 | 07.7900 | $7,790.00 | - | - | - | $02.81 | -$320.00 | -$320.00 |
| 02-03-2020 | 1000 | 7.5000 | $7,500.00 | 02-03-2020 | 1000 | 07.5400 | $7,540.00 | - | - | - | $02.81 | -$40.00 | -$40.00 |
| 02-03-2020 | 1000 | 7.4800 | $7,480.00 | 02-03-2020 | 1000 | 07.5700 | $7,570.00 | - | - | - | $02.81 | -$90.00 | -$90.00 |
| 02-04-2020 | 1000 | 8.0500 | $8,050.00 | 02-04-2020 | 1000 | 08.1200 | $8,120.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 02-04-2020 | 1000 | 8.2000 | $8,200.00 | 02-04-2020 | 1000 | 08.1300 | $8,130.00 | - | - | - | $02.81 | $70.00 | |
| 02-04-2020 | 1000 | 8.1200 | $8,120.00 | 02-04-2020 | 1000 | 08.1300 | $8,130.00 | - | - | - | $02.81 | -$10.00 | -$10.00 |
| 02-04-2020 | 1000 | 8.0600 | $8,060.00 | 02-04-2020 | 1000 | 08.1100 | $8,110.00 | - | - | - | $02.81 | -$50.00 | -$50.00 |
| 02-04-2020 | 1000 | 8.1900 | $8,190.00 | 02-04-2020 | 1000 | 08.2700 | $8,270.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 02-04-2020 | 1000 | 8.0700 | $8,070.00 | 02-04-2020 | 1000 | 08.1000 | $8,100.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 02-04-2020 | 1000 | 8.0800 | $8,080.00 | 02-04-2020 | 1000 | 08.2400 | $8,240.00 | - | - | - | $02.81 | -$160.00 | -$160.00 |
| 02-04-2020 | 1000 | 8.1900 | $8,190.00 | 02-04-2020 | 1000 | 08.2200 | $8,220.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 02-04-2020 | 1000 | 8.0700 | $8,070.00 | 02-04-2020 | 1000 | 08.0900 | $8,090.00 | - | - | - | $02.81 | -$20.00 | -$20.00 |
| 02-05-2020 | 1000 | 8.1900 | $8,190.00 | 02-05-2020 | 1000 | 08.3000 | $8,300.00 | - | - | - | $02.81 | -$110.00 | -$110.00 |
| 02-05-2020 | 1000 | 8.3000 | $8,300.00 | 02-05-2020 | 1000 | 08.2000 | $8,200.00 | - | - | - | $02.81 | $100.00 | |
| 02-05-2020 | 1000 | 8.3000 | $8,300.00 | 02-05-2020 | 1000 | 08.2800 | $8,280.00 | - | - | - | $02.81 | $20.00 | |
| 02-05-2020 | 1000 | 8.2500 | $8,250.00 | 02-05-2020 | 1000 | 08.3000 | $8,300.00 | - | - | - | $02.81 | -$50.00 | -$50.00 |
| 02-05-2020 | 1000 | 8.2600 | $8,260.00 | 02-05-2020 | 1000 | 08.2300 | $8,230.00 | - | - | - | $02.81 | $30.00 | |
| 02-05-2020 | 1000 | 8.2300 | $8,230.00 | 02-05-2020 | 1000 | 08.2000 | $8,200.00 | - | - | - | $02.81 | $30.00 | |
| 02-05-2020 | 1000 | 8.1580 | $8,158.00 | 02-05-2020 | 1000 | 08.2000 | $8,200.00 | - | - | - | $02.81 | -$42.00 | -$42.00 |
| 02-05-2020 | 1000 | 8.1800 | $8,180.00 | 02-05-2020 | 1000 | 08.3400 | $8,340.00 | - | - | - | $02.81 | -$160.00 | -$160.00 |
| 02-05-2020 | 1000 | 8.1800 | $8,180.00 | 02-05-2020 | 1000 | 08.3100 | $8,310.00 | - | - | - | $02.81 | -$130.00 | -$130.00 |

Case 1:22-cv-01411-AMD-VMS   Document 11-2   Filed 05/13/22   Page 13 of 32 PageID #: 222

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Loss | Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05-2020 | 1000 | 8.2600 | $ 8,260.00 | 02-05-2020 | 1000 | $ 08.3320 | $ 8,332.00 | - | | - | $ 02.81 | -$ 72.00 | -$ 72.00 |
| 02-05-2020 | 179 | 8.2700 | $ 1,480.33 | 02-05-2020 | 179 | $ 08.3250 | $ 1,489.30 | - | | - | $ 02.81 | -$ 08.97 | -$ 08.97 |
| 02-05-2020 | 821 | 8.2700 | $ 6,789.67 | 02-05-2020 | 821 | $ 08.3250 | $ 6,834.83 | - | | - | $ 02.81 | -$ 45.16 | -$ 45.16 |
| 02-05-2020 | 500 | 8.2600 | $ 4,130.00 | 02-05-2020 | 500 | $ 08.2920 | $ 4,146.00 | - | | - | $ 02.81 | -$ 16.00 | -$ 16.00 |
| 02-05-2020 | 500 | 8.2600 | $ 4,130.00 | 02-05-2020 | 500 | $ 08.2950 | $ 4,147.50 | - | | - | $ 02.81 | -$ 17.50 | -$ 17.50 |
| 02-05-2020 | 1000 | 8.1500 | $ 8,150.00 | 02-05-2020 | 1000 | $ 08.2700 | $ 8,270.00 | - | | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 02-05-2020 | 1000 | 8.2400 | $ 8,240.00 | 02-05-2020 | 1000 | $ 08.2100 | $ 8,210.00 | - | | - | $ 02.81 | $ 30.00 | |
| 02-05-2020 | 1000 | 8.2300 | $ 8,230.00 | 02-05-2020 | 1000 | $ 08.2000 | $ 8,200.00 | - | | - | $ 02.81 | $ 30.00 | |
| 02-05-2020 | 1000 | 8.2200 | $ 8,220.00 | 02-05-2020 | 1000 | $ 08.2400 | $ 8,240.00 | - | | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 02-05-2020 | 1000 | 8.1500 | $ 8,150.00 | 02-05-2020 | 1000 | $ 08.2050 | $ 8,205.00 | - | | - | $ 02.81 | -$ 55.00 | -$ 55.00 |
| 02-05-2020 | 1000 | 8.2200 | $ 8,220.00 | 02-05-2020 | 1000 | $ 08.2000 | $ 8,200.00 | - | | - | $ 02.81 | $ 20.00 | |
| 02-05-2020 | 1000 | 8.2000 | $ 8,200.00 | 02-05-2020 | 1000 | $ 08.2000 | $ 8,200.00 | - | | - | $ 02.81 | | |
| 02-05-2020 | 1000 | 8.1100 | $ 8,110.00 | 02-05-2020 | 1000 | $ 08.3800 | $ 8,380.00 | - | | - | $ 02.81 | -$ 270.00 | -$ 270.00 |
| 02-05-2020 | 1000 | 8.1700 | $ 8,170.00 | 02-06-2020 | 1000 | $ 08.3000 | $ 8,300.00 | - | | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 02-05-2020 | 1000 | 8.2600 | $ 8,260.00 | 02-06-2020 | 1000 | $ 08.2900 | $ 8,290.00 | - | | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 02-05-2020 | 1000 | 8.2300 | $ 8,230.00 | 02-05-2020 | 1000 | $ 08.1800 | $ 8,180.00 | - | | - | $ 02.81 | $ 50.00 | |
| 02-05-2020 | 1000 | 8.2100 | $ 8,210.00 | 02-05-2020 | 1000 | $ 08.1600 | $ 8,160.00 | - | | - | $ 02.81 | $ 50.00 | |
| 02-06-2020 | 1000 | 8.2600 | $ 8,260.00 | 02-06-2020 | 1000 | $ 08.2500 | $ 8,250.00 | - | | - | $ 02.81 | $ 10.00 | |
| 02-06-2020 | 1000 | 8.2000 | $ 8,200.00 | 02-06-2020 | 1000 | $ 08.3000 | $ 8,300.00 | - | | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 02-06-2020 | 1000 | 8.1900 | $ 8,190.00 | 02-06-2020 | 1000 | $ 08.2900 | $ 8,290.00 | - | | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 02-06-2020 | 1000 | 8.2700 | $ 8,270.00 | 02-06-2020 | 1000 | $ 08.3400 | $ 8,340.00 | - | | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 02-06-2020 | 1000 | 8.2500 | $ 8,250.00 | 02-06-2020 | 1000 | $ 08.3415 | $ 8,341.50 | - | | - | $ 02.81 | -$ 91.50 | -$ 91.50 |
| 02-06-2020 | 1000 | 8.4600 | $ 8,460.00 | 02-06-2020 | 1000 | $ 08.3324 | $ 8,332.40 | - | | - | $ 02.81 | $ 127.60 | |
| 02-06-2020 | 1000 | 8.4500 | $ 8,450.00 | 02-06-2020 | 1000 | $ 08.3250 | $ 8,325.00 | - | | - | $ 02.81 | $ 125.00 | |
| 02-06-2020 | 1000 | 8.4400 | $ 8,440.00 | 02-06-2020 | 1000 | $ 08.3000 | $ 8,300.00 | - | | - | $ 02.81 | $ 140.00 | |
| 02-06-2020 | 1000 | 8.2700 | $ 8,270.00 | 02-06-2020 | 1000 | $ 08.2900 | $ 8,290.00 | - | | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 02-06-2020 | 1000 | 8.2900 | $ 8,290.00 | 02-06-2020 | 1000 | $ 08.2800 | $ 8,280.00 | - | | - | $ 02.81 | $ 10.00 | |
| 02-06-2020 | 311 | 8.2800 | $ 2,575.08 | 02-06-2020 | 311 | $ 08.2750 | $ 2,573.53 | - | | - | $ 02.81 | $ 01.55 | |
| 02-06-2020 | 689 | 8.2800 | $ 5,704.92 | 02-06-2020 | 689 | $ 08.2700 | $ 5,698.03 | - | | - | $ 02.81 | $ 06.89 | |
| 02-06-2020 | 1000 | 8.2800 | $ 8,280.00 | 02-06-2020 | 1000 | $ 08.3000 | $ 8,300.00 | - | | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 02-06-2020 | 1000 | 8.2700 | $ 8,270.00 | 02-06-2020 | 1000 | $ 08.3000 | $ 8,300.00 | - | | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 02-06-2020 | 1000 | 8.2600 | $ 8,260.00 | 02-06-2020 | 1000 | $ 08.2900 | $ 8,290.00 | - | | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 02-06-2020 | 1000 | 8.2700 | $ 8,270.00 | 02-06-2020 | 1000 | $ 08.2900 | $ 8,290.00 | - | | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 02-06-2020 | 1000 | 8.3500 | $ 8,350.00 | 02-06-2020 | 1000 | $ 08.2700 | $ 8,270.00 | - | | - | $ 02.81 | $ 80.00 | |
| 02-06-2020 | 1000 | 8.1400 | $ 8,140.00 | 02-06-2020 | 1000 | $ 08.3000 | $ 8,300.00 | - | | - | $ 02.81 | -$ 160.00 | -$ 160.00 |
| 02-06-2020 | 1000 | 8.2500 | $ 8,250.00 | 02-06-2020 | 1000 | $ 08.2800 | $ 8,280.00 | - | | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 02-06-2020 | 1000 | 8.2400 | $ 8,240.00 | 02-06-2020 | 1000 | $ 08.2900 | $ 8,290.00 | - | | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 02-07-2020 | 650 | 8.4600 | $ 5,499.00 | 02-10-2020 | 650 | $ 08.7100 | $ 5,661.50 | - | | - | $ 02.81 | -$ 162.50 | -$ 162.50 |
| 02-07-2020 | 350 | 8.4600 | $ 2,961.00 | 02-10-2020 | 350 | $ 09.0300 | $ 3,160.50 | - | | - | $ 02.81 | -$ 199.50 | -$ 199.50 |
| 02-07-2020 | 650 | 8.4500 | $ 5,492.50 | 02-10-2020 | 650 | $ 09.0200 | $ 5,863.00 | - | | - | $ 02.81 | -$ 370.50 | -$ 370.50 |
| 02-07-2020 | 350 | 8.4500 | $ 2,957.50 | 02-10-2020 | 350 | $ 08.7100 | $ 3,048.50 | - | | - | $ 02.81 | -$ 91.00 | -$ 91.00 |
| 02-07-2020 | 1000 | 8.3300 | $ 8,330.00 | 02-07-2020 | 1000 | $ 08.4800 | $ 8,480.00 | - | | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 02-07-2020 | 1000 | 8.3200 | $ 8,320.00 | 02-07-2020 | 1000 | $ 08.4500 | $ 8,450.00 | - | | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 02-07-2020 | 1000 | 8.4400 | $ 8,440.00 | 02-07-2020 | 1000 | $ 08.4600 | $ 8,460.00 | - | | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 02-07-2020 | 1000 | 8.4100 | $ 8,410.00 | 02-07-2020 | 1000 | $ 08.4800 | $ 8,480.00 | - | | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 02-07-2020 | 350 | 8.3200 | $ 2,912.00 | 02-10-2020 | 350 | $ 09.0200 | $ 3,157.00 | - | | - | $ 02.81 | -$ 245.00 | -$ 245.00 |
| 02-07-2020 | 1000 | 8.5000 | $ 8,500.00 | 02-10-2020 | 1000 | $ 08.9800 | $ 8,980.00 | - | | - | $ 02.81 | -$ 480.00 | -$ 480.00 |
| 02-07-2020 | 1000 | 8.4600 | $ 8,460.00 | 02-07-2020 | 1000 | $ 08.4900 | $ 8,490.00 | - | | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 02-07-2020 | 1000 | 8.4400 | $ 8,440.00 | 02-07-2020 | 1000 | $ 08.5200 | $ 8,520.00 | - | | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 02-07-2020 | 1000 | 8.3600 | $ 8,360.00 | 02-07-2020 | 1000 | $ 08.3800 | $ 8,380.00 | - | | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 02-07-2020 | 1000 | 8.4400 | $ 8,440.00 | 02-07-2020 | 1000 | $ 08.4900 | $ 8,490.00 | - | | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 02-07-2020 | 1000 | 8.4900 | $ 8,490.00 | 02-07-2020 | 1000 | $ 08.5400 | $ 8,540.00 | - | | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 02-07-2020 | 1000 | 8.4700 | $ 8,470.00 | 02-07-2020 | 1000 | $ 08.5300 | $ 8,530.00 | - | | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 02-07-2020 | 1000 | 8.4700 | $ 8,470.00 | 02-07-2020 | 1000 | $ 08.5400 | $ 8,540.00 | - | | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 02-10-2020 | 1000 | 8.8600 | $ 8,860.00 | 02-10-2020 | 1000 | $ 08.9600 | $ 8,960.00 | - | | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 02-10-2020 | 1000 | 8.9000 | $ 8,900.00 | 02-10-2020 | 1000 | $ 08.6800 | $ 8,680.00 | - | | - | $ 02.81 | $ 220.00 | |
| 02-10-2020 | 1000 | 8.8800 | $ 8,880.00 | 02-10-2020 | 1000 | $ 08.7100 | $ 8,710.00 | - | | - | $ 02.81 | $ 170.00 | |
| 02-10-2020 | 1000 | 8.8800 | $ 8,880.00 | 02-10-2020 | 1000 | $ 08.7300 | $ 8,730.00 | - | | - | $ 02.81 | $ 150.00 | |
| 02-10-2020 | 1000 | 9.0000 | $ 9,000.00 | 02-10-2020 | 1000 | $ 08.8000 | $ 8,800.00 | - | | - | $ 02.81 | $ 200.00 | |
| 02-10-2020 | 1000 | 9.0000 | $ 9,000.00 | 02-10-2020 | 1000 | $ 08.9100 | $ 8,910.00 | - | | - | $ 02.81 | $ 90.00 | |
| 02-10-2020 | 1000 | 8.8400 | $ 8,840.00 | 02-10-2020 | 1000 | $ 08.6400 | $ 8,640.00 | - | | - | $ 02.81 | $ 200.00 | |
| 02-10-2020 | 1000 | 8.8900 | $ 8,890.00 | 02-10-2020 | 1000 | $ 08.9300 | $ 8,930.00 | - | | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 02-10-2020 | 1000 | 8.8900 | $ 8,890.00 | 02-10-2020 | 1000 | $ 08.8900 | $ 8,890.00 | - | | - | $ 02.81 | | |
| 02-10-2020 | 1000 | 8.8000 | $ 8,800.00 | 02-10-2020 | 1000 | $ 08.9100 | $ 8,910.00 | - | | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 02-10-2020 | 1000 | 8.8479 | $ 8,847.90 | 02-10-2020 | 1000 | $ 08.9200 | $ 8,920.00 | - | | - | $ 02.81 | -$ 72.10 | -$ 72.10 |
| 02-10-2020 | 1000 | 8.8400 | $ 8,840.00 | 02-10-2020 | 1000 | $ 08.9000 | $ 8,900.00 | - | | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 02-10-2020 | 1000 | 8.6600 | $ 8,660.00 | 02-10-2020 | 1000 | $ 08.8900 | $ 8,890.00 | - | | - | $ 02.81 | -$ 230.00 | -$ 230.00 |
| 02-10-2020 | 1000 | 8.9800 | $ 8,980.00 | 02-10-2020 | 1000 | $ 08.7900 | $ 8,790.00 | - | | - | $ 02.81 | $ 190.00 | |
| 02-10-2020 | 1000 | 8.6800 | $ 8,680.00 | 02-10-2020 | 1000 | $ 08.8700 | $ 8,870.00 | - | | - | $ 02.81 | -$ 190.00 | -$ 190.00 |
| 02-11-2020 | 1000 | 9.1000 | $ 9,100.00 | 02-11-2020 | 1000 | $ 09.2700 | $ 9,270.00 | - | | - | $ 02.81 | -$ 170.00 | -$ 170.00 |
| 02-11-2020 | 669 | 9.1000 | $ 6,087.90 | 04-29-2020 | 669 | $ 08.3600 | $ 5,592.84 | - | | - | $ 02.81 | $ 495.06 | |
| 02-11-2020 | 331 | 9.1000 | $ 3,012.10 | 04-29-2020 | 331 | $ 08.5000 | $ 2,813.50 | - | | - | $ 02.81 | $ 198.60 | |
| 02-11-2020 | 669 | 9.2600 | $ 6,194.94 | 04-29-2020 | 669 | $ 08.4100 | $ 5,626.29 | - | | - | $ 02.81 | $ 568.65 | |
| 02-11-2020 | 331 | 9.2600 | $ 3,065.06 | 04-29-2020 | 331 | $ 08.3600 | $ 2,767.16 | - | | - | $ 02.81 | $ 297.90 | |
| 02-11-2020 | 669 | 9.1800 | $ 6,141.42 | 04-29-2020 | 669 | $ 08.4000 | $ 5,619.60 | - | | - | $ 02.81 | $ 521.82 | |
| 02-11-2020 | 331 | 9.1800 | $ 3,038.58 | 04-29-2020 | 331 | $ 08.4100 | $ 2,783.71 | - | | - | $ 02.81 | $ 254.87 | |
| 02-12-2020 | 669 | 9.1800 | $ 6,141.42 | 04-29-2020 | 669 | $ 08.6700 | $ 5,800.23 | - | | - | $ 02.81 | $ 341.19 | |
| 02-12-2020 | 331 | 9.1800 | $ 3,038.58 | 04-29-2020 | 331 | $ 08.4000 | $ 2,780.40 | - | | - | $ 02.81 | $ 258.18 | |
| 02-12-2020 | 1000 | 9.1800 | $ 9,180.00 | 02-12-2020 | 1000 | $ 09.2200 | $ 9,220.00 | - | | - | $ 02.81 | -$ 40.00 | -$ 40.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Diff 1 | Diff 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-12-2020 | 1000 | 9.1500 | $ 9,150.00 | 02-12-2020 | 1000 | 9.2200 | $ 9,220.00 | | | | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 02-12-2020 | 482 | 9.1200 | $ 4,395.84 | 04-28-2020 | 482 | 08.0400 | $ 3,875.28 | - | - | - | $ 02.81 | $ 520.56 | |
| 02-12-2020 | 187 | 9.1200 | $ 1,705.44 | 04-29-2020 | 187 | 08.3900 | $ 1,568.93 | - | - | - | $ 02.81 | $ 136.51 | |
| 02-12-2020 | 331 | 9.1200 | $ 3,018.72 | 04-29-2020 | 331 | 08.6700 | $ 2,869.77 | - | - | - | $ 02.81 | $ 148.95 | |
| 02-12-2020 | 482 | 9.1000 | $ 4,386.20 | 04-28-2020 | 482 | 07.9600 | $ 3,836.72 | - | - | - | $ 02.81 | $ 549.48 | |
| 02-12-2020 | 518 | 9.1000 | $ 4,713.80 | 04-28-2020 | 518 | 08.0400 | $ 4,164.72 | - | - | - | $ 02.81 | $ 549.08 | |
| 02-12-2020 | 200 | 9.1900 | $ 1,838.00 | 02-24-2020 | 200 | 09.9200 | $ 1,984.00 | - | - | - | $ 02.81 | -$ 146.00 | -$ 146.00 |
| 02-12-2020 | 76 | 9.1900 | $ 698.44 | 03-05-2020 | 76 | 09.5200 | $ 723.52 | - | - | - | $ 02.81 | -$ 25.08 | -$ 25.08 |
| 02-12-2020 | 200 | 9.1900 | $ 1,838.00 | 03-18-2020 | 200 | 04.4100 | $ 882.00 | - | - | - | $ 02.81 | $ 956.00 | |
| 02-12-2020 | 1000 | 9.1900 | $ 9,190.00 | 03-19-2020 | 1000 | 05.2500 | $ 5,250.00 | - | - | - | $ 02.81 | $ 3,940.00 | |
| 02-12-2020 | 6 | 9.1900 | $ 55.14 | 04-28-2020 | 6 | 08.0000 | $ 48.00 | - | - | - | $ 02.81 | $ 07.14 | |
| 02-12-2020 | 518 | 9.1900 | $ 4,760.42 | 04-28-2020 | 518 | 07.9600 | $ 4,123.28 | - | - | - | $ 02.81 | $ 637.14 | |
| 02-12-2020 | 900 | 9.1700 | $ 8,253.00 | 02-19-2020 | 900 | 09.4200 | $ 8,478.00 | - | - | - | $ 02.81 | -$ 225.00 | -$ 225.00 |
| 02-12-2020 | 100 | 9.1700 | $ 917.00 | 02-24-2020 | 100 | 09.9200 | $ 992.00 | - | - | - | $ 02.81 | -$ 75.00 | -$ 75.00 |
| 02-12-2020 | 900 | 9.1400 | $ 8,226.00 | 02-19-2020 | 900 | 09.4700 | $ 8,523.00 | - | - | - | $ 02.81 | -$ 297.00 | -$ 297.00 |
| 02-12-2020 | 100 | 9.1400 | $ 914.00 | 02-19-2020 | 100 | 09.4200 | $ 942.00 | - | - | - | $ 02.81 | -$ 28.00 | -$ 28.00 |
| 02-12-2020 | 900 | 9.1200 | $ 8,208.00 | 02-19-2020 | 900 | 09.3700 | $ 8,433.00 | - | - | - | $ 02.81 | -$ 225.00 | -$ 225.00 |
| 02-12-2020 | 100 | 9.1200 | $ 912.00 | 02-19-2020 | 100 | 09.4700 | $ 947.00 | - | - | - | $ 02.81 | -$ 35.00 | -$ 35.00 |
| 02-12-2020 | 900 | 9.0400 | $ 8,136.00 | 02-19-2020 | 900 | 09.3500 | $ 8,415.00 | - | - | - | $ 02.81 | -$ 279.00 | -$ 279.00 |
| 02-12-2020 | 100 | 9.0400 | $ 904.00 | 02-19-2020 | 100 | 09.3700 | $ 937.00 | - | - | - | $ 02.81 | -$ 33.00 | -$ 33.00 |
| 02-12-2020 | 400 | 9.2000 | $ 3,680.00 | 02-13-2020 | 400 | 08.0500 | $ 3,220.00 | - | - | - | $ 02.81 | $ 460.00 | |
| 02-12-2020 | 500 | 9.2000 | $ 4,600.00 | 02-18-2020 | 500 | 08.8000 | $ 4,400.00 | - | - | - | $ 02.81 | $ 200.00 | |
| 02-12-2020 | 1000 | 9.2000 | $ 9,200.00 | 02-19-2020 | 1000 | 09.3200 | $ 9,320.00 | - | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 02-12-2020 | 100 | 9.2000 | $ 920.00 | 02-19-2020 | 100 | 09.3500 | $ 935.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 02-12-2020 | 1000 | 9.2000 | $ 9,200.00 | 02-13-2020 | 1000 | 08.9000 | $ 8,900.00 | - | - | - | $ 02.81 | $ 300.00 | |
| 02-12-2020 | 1000 | 9.2000 | $ 9,200.00 | 02-13-2020 | 1000 | 08.9300 | $ 8,930.00 | - | - | - | $ 02.81 | $ 270.00 | |
| 02-12-2020 | 1000 | 9.1900 | $ 9,190.00 | 02-12-2020 | 1000 | 09.2200 | $ 9,220.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 02-12-2020 | 1000 | 9.1400 | $ 9,140.00 | 02-12-2020 | 1000 | 09.2200 | $ 9,220.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 02-12-2020 | 1000 | 9.1500 | $ 9,150.00 | 02-12-2020 | 1000 | 09.2200 | $ 9,220.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 02-13-2020 | 1000 | 8.8400 | $ 8,840.00 | 02-13-2020 | 1000 | 08.9800 | $ 8,980.00 | - | - | - | $ 02.81 | -$ 140.00 | -$ 140.00 |
| 02-13-2020 | 1000 | 8.9100 | $ 8,910.00 | 02-13-2020 | 1000 | 08.8600 | $ 8,860.00 | - | - | - | $ 02.81 | $ 50.00 | |
| 02-14-2020 | 500 | 8.7400 | $ 4,370.00 | 02-18-2020 | 500 | 08.8000 | $ 4,400.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 02-19-2020 | 1000 | 9.2900 | $ 9,290.00 | 02-19-2020 | 1000 | 09.3300 | $ 9,330.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 02-19-2020 | 1000 | 9.3100 | $ 9,310.00 | 02-19-2020 | 1000 | 09.3200 | $ 9,320.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 02-21-2020 | 100 | 10.1000 | $ 1,010.00 | 02-21-2020 | 100 | 10.4300 | $ 1,043.00 | - | - | - | $ 02.81 | -$ 33.00 | -$ 33.00 |
| 02-21-2020 | 700 | 10.1000 | $ 7,070.00 | 02-24-2020 | 700 | 09.9200 | $ 6,944.00 | - | - | - | $ 02.81 | $ 126.00 | |
| 02-21-2020 | 500 | 10.3750 | $ 5,187.50 | 02-21-2020 | 500 | 10.5000 | $ 5,250.00 | - | - | - | $ 02.81 | -$ 62.50 | -$ 62.50 |
| 02-24-2020 | 200 | 9.4100 | $ 1,882.00 | 03-03-2020 | 200 | 09.3000 | $ 1,860.00 | - | - | - | $ 02.81 | $ 22.00 | |
| 02-24-2020 | 76 | 9.4100 | $ 715.16 | 03-04-2020 | 76 | 09.4400 | $ 717.44 | - | - | - | $ 02.81 | -$ 02.28 | -$ 02.28 |
| 02-24-2020 | 1000 | 9.4100 | $ 9,410.00 | 03-04-2020 | 1000 | 09.2300 | $ 9,230.00 | - | - | - | $ 02.81 | $ 180.00 | |
| 02-24-2020 | 224 | 9.4100 | $ 2,107.84 | 03-05-2020 | 224 | 09.5200 | $ 2,132.48 | - | - | - | $ 02.81 | -$ 24.64 | -$ 24.64 |
| 02-24-2020 | 700 | 9.4800 | $ 6,636.00 | 02-26-2020 | 700 | 09.3000 | $ 6,510.00 | - | - | - | $ 02.81 | $ 126.00 | |
| 02-24-2020 | 500 | 9.4800 | $ 4,740.00 | 03-02-2020 | 500 | 08.9500 | $ 4,475.00 | - | - | - | $ 02.81 | $ 265.00 | |
| 02-24-2020 | 800 | 9.4800 | $ 7,584.00 | 03-03-2020 | 800 | 09.3000 | $ 7,440.00 | - | - | - | $ 02.81 | $ 144.00 | |
| 02-25-2020 | 300 | 9.1000 | $ 2,730.00 | 02-26-2020 | 300 | 09.3000 | $ 2,790.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 02-26-2020 | 1000 | 9.0400 | $ 9,040.00 | 02-27-2020 | 1000 | 08.7400 | $ 8,740.00 | - | - | - | $ 02.81 | $ 300.00 | |
| 02-26-2020 | 1000 | 9.0800 | $ 9,080.00 | 02-26-2020 | 1000 | 09.1600 | $ 9,160.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 02-26-2020 | 1000 | 9.0000 | $ 9,000.00 | 02-26-2020 | 1000 | 09.3000 | $ 9,300.00 | - | - | - | $ 02.81 | -$ 300.00 | -$ 300.00 |
| 02-27-2020 | 500 | 8.5200 | $ 4,260.00 | 03-02-2020 | 500 | 08.9500 | $ 4,475.00 | - | - | - | $ 02.81 | -$ 215.00 | -$ 215.00 |
| 02-28-2020 | 221 | 8.2500 | $ 1,823.25 | 02-28-2020 | 221 | 08.0600 | $ 1,781.26 | - | - | - | $ 02.81 | $ 41.99 | |
| 02-28-2020 | 779 | 8.2500 | $ 6,426.75 | 02-28-2020 | 779 | 08.0100 | $ 6,239.79 | - | - | - | $ 02.81 | $ 186.96 | |
| 03-02-2020 | 1000 | 9.0600 | $ 9,060.00 | 03-02-2020 | 1000 | 08.9500 | $ 8,950.00 | - | - | - | $ 02.81 | $ 110.00 | |
| 03-02-2020 | 1000 | 9.1200 | $ 9,120.00 | 03-02-2020 | 1000 | 09.2700 | $ 9,270.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 03-02-2020 | 279 | 9.2000 | $ 2,566.80 | 03-02-2020 | 279 | 09.2001 | $ 2,566.83 | - | - | - | $ 02.81 | -$ 00.03 | -$ 00.03 |
| 03-02-2020 | 500 | 9.2000 | $ 4,600.00 | 03-02-2020 | 500 | 09.2015 | $ 4,600.75 | - | - | - | $ 02.81 | -$ 00.75 | -$ 00.75 |
| 03-02-2020 | 221 | 9.2000 | $ 2,033.20 | 03-02-2020 | 221 | 09.2000 | $ 2,033.20 | - | - | - | $ 02.81 | | |
| 03-02-2020 | 1000 | 9.1800 | $ 9,180.00 | 03-02-2020 | 1000 | 08.8700 | $ 8,870.00 | - | - | - | $ 02.81 | $ 310.00 | |
| 03-02-2020 | 1000 | 9.1300 | $ 9,130.00 | 03-02-2020 | 1000 | 09.0700 | $ 9,070.00 | - | - | - | $ 02.81 | $ 60.00 | |
| 03-02-2020 | 1000 | 8.9000 | $ 8,900.00 | 03-02-2020 | 1000 | 09.1554 | $ 9,155.40 | - | - | - | $ 02.81 | -$ 255.40 | -$ 255.40 |
| 03-03-2020 | 1000 | 9.1900 | $ 9,190.00 | 03-03-2020 | 1000 | 09.2500 | $ 9,250.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 03-03-2020 | 1000 | 9.1400 | $ 9,140.00 | 03-03-2020 | 1000 | 09.1600 | $ 9,160.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 03-03-2020 | 1000 | 9.3500 | $ 9,350.00 | 03-04-2020 | 1000 | 09.4900 | $ 9,490.00 | - | - | - | $ 02.81 | -$ 140.00 | -$ 140.00 |
| 03-03-2020 | 1000 | 9.3100 | $ 9,310.00 | 03-03-2020 | 1000 | 09.3000 | $ 9,300.00 | - | - | - | $ 02.81 | $ 10.00 | |
| 03-03-2020 | 1000 | 9.1600 | $ 9,160.00 | 03-03-2020 | 1000 | 09.2100 | $ 9,210.00 | - | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 03-03-2020 | 1000 | 9.2500 | $ 9,250.00 | 03-03-2020 | 1000 | 09.3000 | $ 9,300.00 | - | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 03-03-2020 | 1000 | 9.2100 | $ 9,210.00 | 03-03-2020 | 1000 | 09.2200 | $ 9,220.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 03-03-2020 | 1000 | 9.2400 | $ 9,240.00 | 03-03-2020 | 1000 | 09.4649 | $ 9,464.90 | - | - | - | $ 02.81 | -$ 224.90 | -$ 224.90 |
| 03-03-2020 | 1000 | 9.2800 | $ 9,280.00 | 03-03-2020 | 1000 | 09.3700 | $ 9,370.00 | - | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 03-03-2020 | 1000 | 9.4300 | $ 9,430.00 | 03-04-2020 | 1000 | 09.4900 | $ 9,490.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 03-03-2020 | 1000 | 9.2800 | $ 9,280.00 | 03-03-2020 | 1000 | 09.3700 | $ 9,370.00 | - | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 03-04-2020 | 1000 | 9.5100 | $ 9,510.00 | 03-04-2020 | 1000 | 09.3100 | $ 9,310.00 | - | - | - | $ 02.81 | $ 200.00 | |
| 03-04-2020 | 1000 | 9.4200 | $ 9,420.00 | 03-04-2020 | 1000 | 09.3000 | $ 9,300.00 | - | - | - | $ 02.81 | $ 120.00 | |
| 03-04-2020 | 1000 | 9.4700 | $ 9,470.00 | 03-04-2020 | 1000 | 09.4900 | $ 9,490.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 03-04-2020 | 76 | 9.4300 | $ 716.68 | 03-04-2020 | 76 | 09.4500 | $ 718.20 | - | - | - | $ 02.81 | -$ 01.52 | -$ 01.52 |
| 03-04-2020 | 924 | 9.4300 | $ 8,713.32 | 03-04-2020 | 924 | 09.4400 | $ 8,722.56 | - | - | - | $ 02.81 | -$ 09.24 | -$ 09.24 |
| 03-04-2020 | 76 | 9.4200 | $ 715.92 | 03-04-2020 | 76 | 09.6250 | $ 731.50 | - | - | - | $ 02.81 | -$ 15.58 | -$ 15.58 |
| 03-04-2020 | 924 | 9.4200 | $ 8,704.08 | 03-04-2020 | 924 | 09.4500 | $ 8,731.80 | - | - | - | $ 02.81 | -$ 27.72 | -$ 27.72 |
| 03-04-2020 | 76 | 9.5300 | $ 724.28 | 03-04-2020 | 76 | 09.5500 | $ 725.80 | - | - | - | $ 02.81 | -$ 01.52 | -$ 01.52 |
| 03-04-2020 | 924 | 9.5300 | $ 8,805.72 | 03-04-2020 | 924 | 09.6250 | $ 8,893.50 | - | - | - | $ 02.81 | -$ 87.78 | -$ 87.78 |

Case 1:22-cv-01411-AMD-VMS    Document 11-2    Filed 05/13/22    Page 15 of 32 PageID #: 224

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-04-2020 | 76 | 9.4800 | $720.48 | 03-04-2020 | 76 | $09.6127 | $730.57 | - | - | - | $02.81 | | -$10.09 | -$10.09 |
| 03-04-2020 | 924 | 9.4800 | $8,759.52 | 03-04-2020 | 924 | $09.5500 | $8,824.20 | - | - | - | $02.81 | | -$64.68 | -$64.68 |
| 03-04-2020 | 76 | 9.4200 | $715.92 | 03-04-2020 | 76 | $09.5800 | $728.08 | - | - | - | $02.81 | | -$12.16 | -$12.16 |
| 03-04-2020 | 924 | 9.4200 | $8,704.08 | 03-04-2020 | 924 | $09.6127 | $8,882.13 | - | - | - | $02.81 | | -$178.05 | -$178.05 |
| 03-04-2020 | 76 | 9.4200 | $715.92 | 03-04-2020 | 76 | $09.5200 | $723.52 | - | - | - | $02.81 | | -$07.60 | -$07.60 |
| 03-04-2020 | 924 | 9.4200 | $8,704.08 | 03-04-2020 | 924 | $09.5800 | $8,851.92 | - | - | - | $02.81 | | -$147.84 | -$147.84 |
| 03-04-2020 | 76 | 9.4100 | $715.16 | 03-04-2020 | 76 | $09.5100 | $722.76 | - | - | - | $02.81 | | -$07.60 | -$07.60 |
| 03-04-2020 | 924 | 9.4100 | $8,694.84 | 03-04-2020 | 924 | $09.5200 | $8,796.48 | - | - | - | $02.81 | | -$101.64 | -$101.64 |
| 03-04-2020 | 76 | 9.4900 | $721.24 | 03-04-2020 | 76 | $09.5927 | $729.05 | - | - | - | $02.81 | | -$07.81 | -$07.81 |
| 03-04-2020 | 924 | 9.4900 | $8,768.76 | 03-04-2020 | 924 | $09.5100 | $8,787.24 | - | - | - | $02.81 | | -$18.48 | -$18.48 |
| 03-04-2020 | 76 | 9.2500 | $703.00 | 03-04-2020 | 76 | $09.5400 | $725.04 | - | - | - | $02.81 | | -$22.04 | -$22.04 |
| 03-04-2020 | 924 | 9.2500 | $8,547.00 | 03-04-2020 | 924 | $09.5927 | $8,863.65 | - | - | - | $02.81 | | -$316.65 | -$316.65 |
| 03-04-2020 | 76 | 9.5000 | $722.00 | 03-04-2020 | 76 | $09.5400 | $725.04 | - | - | - | $02.81 | | -$03.04 | -$03.04 |
| 03-04-2020 | 924 | 9.5000 | $8,778.00 | 03-04-2020 | 924 | $09.5400 | $8,814.96 | - | - | - | $02.81 | | -$36.96 | -$36.96 |
| 03-04-2020 | 76 | 9.2800 | $705.28 | 03-04-2020 | 76 | $09.5300 | $724.28 | - | - | - | $02.81 | | -$19.00 | -$19.00 |
| 03-04-2020 | 924 | 9.2800 | $8,574.72 | 03-04-2020 | 924 | $09.5400 | $8,814.96 | - | - | - | $02.81 | | -$240.24 | -$240.24 |
| 03-04-2020 | 76 | 9.2700 | $704.52 | 03-04-2020 | 76 | $09.4300 | $716.68 | - | - | - | $02.81 | | -$12.16 | -$12.16 |
| 03-04-2020 | 924 | 9.2700 | $8,565.48 | 03-04-2020 | 924 | $09.5300 | $8,805.72 | - | - | - | $02.81 | | -$240.24 | -$240.24 |
| 03-04-2020 | 400 | 9.2100 | $3,684.00 | 03-04-2020 | 400 | $09.4300 | $3,772.00 | - | - | - | $02.81 | | -$88.00 | -$88.00 |
| 03-04-2020 | 476 | 9.5000 | $4,522.00 | 03-04-2020 | 476 | $09.3300 | $4,441.08 | - | - | - | $02.81 | | $80.92 | |
| 03-04-2020 | 524 | 9.5000 | $4,978.00 | 03-04-2020 | 524 | $09.4300 | $4,941.32 | - | - | - | $02.81 | | $36.68 | |
| 03-04-2020 | 476 | 9.5100 | $4,526.76 | 03-04-2020 | 476 | $09.5100 | $4,526.76 | - | - | - | $02.81 | | | |
| 03-04-2020 | 524 | 9.5100 | $4,983.24 | 03-04-2020 | 524 | $09.3300 | $4,888.92 | - | - | - | $02.81 | | $94.32 | |
| 03-04-2020 | 476 | 9.5000 | $4,522.00 | 03-04-2020 | 476 | $09.3000 | $4,426.80 | - | - | - | $02.81 | | $95.20 | |
| 03-04-2020 | 524 | 9.5000 | $4,978.00 | 03-04-2020 | 524 | $09.5100 | $4,983.24 | - | - | - | $02.81 | | -$05.24 | -$05.24 |
| 03-04-2020 | 976 | 9.5400 | $9,311.04 | 03-04-2020 | 976 | $09.3100 | $9,086.56 | - | - | - | $02.81 | | $224.48 | |
| 03-04-2020 | 524 | 9.5400 | $4,998.96 | 03-04-2020 | 524 | $09.3000 | $4,873.20 | - | - | - | $02.81 | | $125.76 | |
| 03-04-2020 | 976 | 9.4500 | $9,223.20 | 03-04-2020 | 976 | $09.5100 | $9,281.76 | - | - | - | $02.81 | | -$58.56 | -$58.56 |
| 03-04-2020 | 24 | 9.4500 | $226.80 | 03-04-2020 | 24 | $09.3100 | $223.44 | - | - | - | $02.81 | | $03.36 | |
| 03-04-2020 | 976 | 9.4200 | $9,193.92 | 03-04-2020 | 976 | $09.5100 | $9,281.76 | - | - | - | $02.81 | | -$87.84 | -$87.84 |
| 03-04-2020 | 24 | 9.4200 | $226.08 | 03-04-2020 | 24 | $09.5100 | $228.24 | - | - | - | $02.81 | | -$02.16 | -$02.16 |
| 03-04-2020 | 24 | 9.4600 | $227.04 | 03-04-2020 | 24 | $09.5100 | $228.24 | - | - | - | $02.81 | | -$01.20 | -$01.20 |
| 03-04-2020 | 1000 | 9.5100 | $9,510.00 | 03-04-2020 | 1000 | $09.5200 | $9,520.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 03-04-2020 | 1000 | 9.4900 | $9,490.00 | 03-04-2020 | 1000 | $09.5100 | $9,510.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 03-04-2020 | 1000 | 9.4700 | $9,470.00 | 03-04-2020 | 1000 | $09.4400 | $9,440.00 | - | - | - | $02.81 | | $30.00 | |
| 03-04-2020 | 1000 | 9.5800 | $9,580.00 | 03-04-2020 | 1000 | $09.4500 | $9,450.00 | - | - | - | $02.81 | | $130.00 | |
| 03-04-2020 | 1000 | 9.5700 | $9,570.00 | 03-04-2020 | 1000 | $09.4500 | $9,450.00 | - | - | - | $02.81 | | $120.00 | |
| 03-04-2020 | 1000 | 9.5600 | $9,560.00 | 03-04-2020 | 1000 | $09.4700 | $9,470.00 | - | - | - | $02.81 | | $90.00 | |
| 03-09-2020 | 700 | 8.3000 | $5,810.00 | 03-18-2020 | 700 | $04.7600 | $3,332.00 | - | - | - | $02.81 | | $2,478.00 | |
| 03-09-2020 | 300 | 8.3000 | $2,490.00 | 03-18-2020 | 300 | $04.4100 | $1,323.00 | - | - | - | $02.81 | | $1,167.00 | |
| 03-13-2020 | 500 | 5.7400 | $2,870.00 | 03-18-2020 | 500 | $04.5700 | $2,285.00 | - | - | - | $02.81 | | $585.00 | |
| 03-13-2020 | 300 | 5.7400 | $1,722.00 | 03-18-2020 | 300 | $04.7600 | $1,428.00 | - | - | - | $02.81 | | $294.00 | |
| 03-13-2020 | 1000 | 5.7500 | $5,750.00 | 03-17-2020 | 1000 | $05.1700 | $5,170.00 | - | - | - | $02.81 | | $580.00 | |
| 03-13-2020 | 1000 | 6.0100 | $6,010.00 | 03-16-2020 | 1000 | $05.2100 | $5,210.00 | - | - | - | $02.81 | | $800.00 | |
| 03-13-2020 | 1000 | 5.9400 | $5,940.00 | 03-13-2020 | 1000 | $05.2000 | $5,200.00 | - | - | - | $02.81 | | $740.00 | |
| 03-26-2020 | 600 | 7.6000 | $4,560.00 | 04-28-2020 | 600 | $08.0000 | $4,800.00 | - | - | - | $02.81 | | -$240.00 | -$240.00 |
| 03-27-2020 | 73 | 7.0700 | $516.11 | 04-28-2020 | 73 | $08.0000 | $584.00 | - | - | - | $02.81 | | -$67.89 | -$67.89 |
| 03-31-2020 | 179 | 7.6500 | $1,369.35 | 04-27-2020 | 179 | $07.9000 | $1,414.10 | - | - | - | $02.81 | | -$44.75 | -$44.75 |
| 03-31-2020 | 321 | 7.6500 | $2,455.65 | 04-28-2020 | 321 | $08.0000 | $2,568.00 | - | - | - | $02.81 | | -$112.35 | -$112.35 |
| 03-31-2020 | 500 | 7.6200 | $3,810.00 | 04-27-2020 | 500 | $07.9000 | $3,950.00 | - | - | - | $02.81 | | -$140.00 | -$140.00 |
| 03-31-2020 | 679 | 7.7000 | $5,228.30 | 04-27-2020 | 679 | $07.9300 | $5,384.47 | - | - | - | $02.81 | | -$156.17 | -$156.17 |
| 03-31-2020 | 321 | 7.7000 | $2,471.70 | 04-27-2020 | 321 | $07.9000 | $2,535.90 | - | - | - | $02.81 | | -$64.20 | -$64.20 |
| 04-16-2020 | 179 | 6.9700 | $1,247.63 | 04-24-2020 | 179 | $07.6200 | $1,363.98 | - | - | - | $02.81 | | -$116.35 | -$116.35 |
| 04-16-2020 | 321 | 6.9700 | $2,237.37 | 04-27-2020 | 321 | $07.9300 | $2,545.53 | - | - | - | $02.81 | | -$308.16 | -$308.16 |
| 04-20-2020 | 179 | 7.3600 | $1,317.44 | 04-24-2020 | 179 | $07.3900 | $1,322.81 | - | - | - | $02.81 | | -$05.37 | -$05.37 |
| 04-20-2020 | 821 | 7.3600 | $6,042.56 | 04-24-2020 | 821 | $07.6200 | $6,256.02 | - | - | - | $02.81 | | -$213.46 | -$213.46 |
| 04-20-2020 | 500 | 7.4800 | $3,740.00 | 04-24-2020 | 500 | $07.3900 | $3,695.00 | - | - | - | $02.81 | | $45.00 | |
| 04-21-2020 | 179 | 7.1100 | $1,272.69 | 04-24-2020 | 179 | $07.7400 | $1,385.46 | - | - | - | $02.81 | | -$112.77 | -$112.77 |
| 04-21-2020 | 321 | 7.1100 | $2,282.31 | 04-24-2020 | 321 | $07.3900 | $2,372.19 | - | - | - | $02.81 | | -$89.88 | -$89.88 |
| 04-21-2020 | 400 | 7.2300 | $2,892.00 | 04-24-2020 | 400 | $07.7400 | $3,096.00 | - | - | - | $02.81 | | -$204.00 | -$204.00 |
| 04-21-2020 | 200 | 7.0100 | $1,402.00 | 04-24-2020 | 200 | $07.3800 | $1,476.00 | - | - | - | $02.81 | | -$74.00 | -$74.00 |
| 04-21-2020 | 300 | 7.0100 | $2,103.00 | 04-24-2020 | 300 | $07.7400 | $2,322.00 | - | - | - | $02.81 | | -$219.00 | -$219.00 |
| 04-21-2020 | 400 | 7.0800 | $2,832.00 | 04-24-2020 | 400 | $07.3800 | $2,952.00 | - | - | - | $02.81 | | -$120.00 | -$120.00 |
| 04-21-2020 | 100 | 7.3100 | $731.00 | 04-24-2020 | 100 | $07.3800 | $738.00 | - | - | - | $02.81 | | -$07.00 | -$07.00 |
| 04-21-2020 | 100 | 7.3085 | $730.85 | 04-24-2020 | 100 | $07.3700 | $737.00 | - | - | - | $02.81 | | -$06.15 | -$06.15 |
| 04-21-2020 | 300 | 7.3085 | $2,192.55 | 04-24-2020 | 300 | $07.3800 | $2,214.00 | - | - | - | $02.81 | | -$21.45 | -$21.45 |
| 04-21-2020 | 400 | 7.1600 | $2,864.00 | 04-24-2020 | 400 | $07.3700 | $2,948.00 | - | - | - | $02.81 | | -$84.00 | -$84.00 |
| 04-21-2020 | 400 | 7.1300 | $2,852.00 | 04-24-2020 | 400 | $07.3700 | $2,948.00 | - | - | - | $02.81 | | -$96.00 | -$96.00 |
| 04-21-2020 | 399 | 7.2900 | $2,908.71 | 04-24-2020 | 399 | $07.6600 | $3,056.34 | - | - | - | $02.81 | | -$147.63 | -$147.63 |
| 04-21-2020 | 1 | 7.2900 | $07.29 | 04-24-2020 | 1 | $07.4000 | $07.40 | - | - | - | $02.81 | | -$00.11 | -$00.11 |
| 04-21-2020 | 100 | 7.2900 | $729.00 | 04-24-2020 | 100 | $07.3700 | $737.00 | - | - | - | $02.81 | | -$08.00 | -$08.00 |
| 04-21-2020 | 500 | 7.2500 | $3,625.00 | 04-24-2020 | 500 | $07.6600 | $3,830.00 | - | - | - | $02.81 | | -$205.00 | -$205.00 |
| 04-21-2020 | 299 | 7.1800 | $2,146.82 | 04-24-2020 | 299 | $07.4800 | $2,236.52 | - | - | - | $02.81 | | -$89.70 | -$89.70 |
| 04-21-2020 | 101 | 7.1800 | $725.18 | 04-24-2020 | 101 | $07.6600 | $773.66 | - | - | - | $02.81 | | -$48.48 | -$48.48 |
| 04-21-2020 | 400 | 7.1700 | $2,868.00 | 04-24-2020 | 400 | $07.4800 | $2,992.00 | - | - | - | $02.81 | | -$124.00 | -$124.00 |
| 04-21-2020 | 300 | 7.2400 | $2,172.00 | 04-22-2020 | 300 | $07.4700 | $2,241.00 | - | - | - | $02.81 | | -$69.00 | -$69.00 |
| 04-21-2020 | 300 | 7.2400 | $2,172.00 | 04-24-2020 | 300 | $07.4800 | $2,244.00 | - | - | - | $02.81 | | -$72.00 | -$72.00 |
| 04-21-2020 | 400 | 7.1100 | $2,844.00 | 04-22-2020 | 400 | $07.4700 | $2,988.00 | - | - | - | $02.81 | | -$144.00 | -$144.00 |
| 04-21-2020 | 200 | 7.2100 | $1,442.00 | 04-22-2020 | 200 | $07.4900 | $1,498.00 | - | - | - | $02.81 | | -$56.00 | -$56.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-21-2020 | 300 | 7.4100 | $ 2,463.00 | 04-22-2020 | 300 | 07.4700 | $ 2,241.00 | - | | - | $ 02.81 | -$ 78.00 | -$ 78.00 |
| 04-21-2020 | 500 | 7.1900 | $ 3,595.00 | 04-22-2020 | 500 | 07.4900 | $ 3,745.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 04-21-2020 | 200 | 7.1700 | $ 1,434.00 | 04-22-2020 | 200 | 07.5600 | $ 1,512.00 | - | - | - | $ 02.81 | -$ 78.00 | -$ 78.00 |
| 04-21-2020 | 300 | 7.1700 | $ 2,151.00 | 04-22-2020 | 300 | 07.4900 | $ 2,247.00 | - | - | - | $ 02.81 | -$ 96.00 | -$ 96.00 |
| 04-21-2020 | 400 | 7.0900 | $ 2,836.00 | 04-22-2020 | 400 | 07.5600 | $ 3,024.00 | - | - | - | $ 02.81 | -$ 188.00 | -$ 188.00 |
| 04-21-2020 | 400 | 7.3100 | $ 2,924.00 | 04-22-2020 | 400 | 07.5600 | $ 3,024.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 04-23-2020 | 999 | 7.5000 | $ 7,492.50 | 04-24-2020 | 999 | 07.4300 | $ 7,422.57 | - | - | - | $ 02.81 | $ 69.93 | |
| 04-23-2020 | 1 | 7.5000 | $ 07.50 | 04-24-2020 | 1 | 07.4800 | $ 07.48 | - | - | - | $ 02.81 | $ 00.02 | |
| 04-23-2020 | 999 | 7.4800 | $ 7,472.52 | 04-24-2020 | 999 | 07.4100 | $ 7,402.59 | - | - | - | $ 02.81 | $ 69.93 | |
| 04-23-2020 | 1 | 7.4800 | $ 07.48 | 04-24-2020 | 1 | 07.4300 | $ 07.43 | - | - | - | $ 02.81 | $ 00.05 | |
| 04-23-2020 | 999 | 7.4700 | $ 7,462.53 | 04-24-2020 | 999 | 07.4700 | $ 7,462.53 | - | - | - | $ 02.81 | | |
| 04-23-2020 | 1 | 7.4700 | $ 07.47 | 04-24-2020 | 1 | 07.4100 | $ 07.41 | - | - | - | $ 02.81 | $ 00.06 | |
| 04-23-2020 | 999 | 7.3700 | $ 7,362.63 | 04-24-2020 | 999 | 07.6400 | $ 7,632.36 | - | - | - | $ 02.81 | -$ 269.73 | -$ 269.73 |
| 04-23-2020 | 1 | 7.3700 | $ 07.37 | 04-24-2020 | 1 | 07.4700 | $ 07.47 | - | - | - | $ 02.81 | -$ 00.10 | -$ 00.10 |
| 04-23-2020 | 1000 | 7.3100 | $ 7,310.00 | 04-23-2020 | 1000 | 07.4400 | $ 7,440.00 | - | - | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 04-23-2020 | 1000 | 7.2900 | $ 7,290.00 | 04-23-2020 | 1000 | 07.4400 | $ 7,440.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 04-23-2020 | 1000 | 7.4100 | $ 7,410.00 | 04-23-2020 | 1000 | 07.3500 | $ 7,350.00 | - | - | - | $ 02.81 | $ 60.00 | |
| 04-23-2020 | 1000 | 7.4200 | $ 7,420.00 | 04-23-2020 | 1000 | 07.5700 | $ 7,570.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 04-23-2020 | 1000 | 7.4000 | $ 7,400.00 | 04-23-2020 | 1000 | 07.5700 | $ 7,570.00 | - | - | - | $ 02.81 | -$ 170.00 | -$ 170.00 |
| 04-23-2020 | 1000 | 7.5000 | $ 7,500.00 | 04-23-2020 | 1000 | 07.4300 | $ 7,430.00 | - | - | - | $ 02.81 | $ 70.00 | |
| 04-23-2020 | 1000 | 7.4500 | $ 7,450.00 | 04-23-2020 | 1000 | 07.5400 | $ 7,540.00 | - | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 04-23-2020 | 999 | 7.4200 | $ 7,412.58 | 04-24-2020 | 999 | 07.4600 | $ 7,452.54 | - | - | - | $ 02.81 | -$ 39.96 | -$ 39.96 |
| 04-23-2020 | 1 | 7.4200 | $ 07.42 | 04-24-2020 | 1 | 07.6400 | $ 07.64 | - | - | - | $ 02.81 | -$ 00.22 | -$ 00.22 |
| 04-23-2020 | 999 | 7.4000 | $ 7,392.60 | 04-24-2020 | 999 | 07.4400 | $ 7,432.56 | - | - | - | $ 02.81 | -$ 39.96 | -$ 39.96 |
| 04-23-2020 | 1 | 7.4000 | $ 07.40 | 04-24-2020 | 1 | 07.4600 | $ 07.46 | - | - | - | $ 02.81 | -$ 00.06 | -$ 00.06 |
| 04-23-2020 | 1000 | 7.3600 | $ 7,360.00 | 04-23-2020 | 1000 | 07.5300 | $ 7,530.00 | - | - | - | $ 02.81 | -$ 170.00 | -$ 170.00 |
| 04-23-2020 | 1000 | 7.5200 | $ 7,520.00 | 04-23-2020 | 1000 | 07.5101 | $ 7,510.10 | - | - | - | $ 02.81 | $ 09.90 | |
| 04-23-2020 | 1000 | 7.3500 | $ 7,350.00 | 04-23-2020 | 1000 | 07.4700 | $ 7,470.00 | - | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 04-23-2020 | 1000 | 7.3000 | $ 7,300.00 | 04-23-2020 | 1000 | 07.4300 | $ 7,430.00 | - | - | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 04-23-2020 | 1000 | 7.5000 | $ 7,500.00 | 04-23-2020 | 1000 | 07.5000 | $ 7,500.00 | - | - | - | $ 02.81 | | |
| 04-23-2020 | 1000 | 7.4300 | $ 7,430.00 | 04-23-2020 | 1000 | 07.4100 | $ 7,410.00 | - | - | - | $ 02.81 | $ 20.00 | |
| 04-23-2020 | 1000 | 7.4600 | $ 7,460.00 | 04-23-2020 | 1000 | 07.4300 | $ 7,430.00 | - | - | - | $ 02.81 | $ 30.00 | |
| 04-23-2020 | 1000 | 7.3800 | $ 7,380.00 | 04-23-2020 | 1000 | 07.4100 | $ 7,410.00 | - | - | - | $ 02.81 | -$ 30.00 | |
| 04-23-2020 | 1000 | 7.3600 | $ 7,360.00 | 04-23-2020 | 1000 | 07.3900 | $ 7,390.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 04-23-2020 | 1000 | 7.4000 | $ 7,400.00 | 04-23-2020 | 1000 | 07.5100 | $ 7,510.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 04-23-2020 | 1000 | 7.4800 | $ 7,480.00 | 04-23-2020 | 1000 | 07.4600 | $ 7,460.00 | - | - | - | $ 02.81 | $ 20.00 | |
| 04-23-2020 | 1000 | 7.3400 | $ 7,340.00 | 04-24-2020 | 1000 | 07.3900 | $ 7,390.00 | - | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 04-23-2020 | 1000 | 7.4300 | $ 7,430.00 | 04-24-2020 | 1000 | 07.3500 | $ 7,350.00 | - | - | - | $ 02.81 | $ 80.00 | |
| 04-23-2020 | 1000 | 7.3600 | $ 7,360.00 | 04-24-2020 | 1000 | 07.4000 | $ 7,400.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 04-23-2020 | 1000 | 7.3100 | $ 7,310.00 | 04-24-2020 | 1000 | 07.3700 | $ 7,370.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 04-23-2020 | 1000 | 7.4399 | $ 7,439.90 | 04-24-2020 | 1000 | 07.5800 | $ 7,580.00 | - | - | - | $ 02.81 | -$ 140.10 | -$ 140.10 |
| 04-23-2020 | 1000 | 7.4300 | $ 7,430.00 | 04-23-2020 | 1000 | 07.4600 | $ 7,460.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 04-23-2020 | 1000 | 7.3200 | $ 7,320.00 | 04-23-2020 | 1000 | 07.4500 | $ 7,450.00 | - | - | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 04-24-2020 | 1000 | 7.4400 | $ 7,440.00 | 04-24-2020 | 1000 | 07.3800 | $ 7,380.00 | - | - | - | $ 02.81 | $ 60.00 | |
| 04-24-2020 | 1000 | 7.3400 | $ 7,340.00 | 04-24-2020 | 1000 | 07.5400 | $ 7,540.00 | - | - | - | $ 02.81 | -$ 200.00 | -$ 200.00 |
| 04-24-2020 | 1000 | 7.3600 | $ 7,360.00 | 04-24-2020 | 1000 | 07.6300 | $ 7,630.00 | - | - | - | $ 02.81 | -$ 270.00 | -$ 270.00 |
| 04-24-2020 | 1000 | 7.3500 | $ 7,350.00 | 04-24-2020 | 1000 | 07.5000 | $ 7,500.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 04-24-2020 | 399 | 7.6285 | $ 3,043.77 | 04-24-2020 | 399 | 07.4100 | $ 2,956.59 | - | - | - | $ 02.81 | $ 87.18 | |
| 04-24-2020 | 1 | 7.6285 | $ 07.63 | 04-24-2020 | 1 | 07.4400 | $ 07.44 | - | - | - | $ 02.81 | $ 00.19 | |
| 04-24-2020 | 600 | 7.6274 | $ 4,576.44 | 04-24-2020 | 600 | 07.4100 | $ 4,446.00 | - | - | - | $ 02.81 | $ 130.44 | |
| 04-24-2020 | 999 | 7.6100 | $ 7,602.39 | 04-24-2020 | 999 | 07.5700 | $ 7,562.43 | - | - | - | $ 02.81 | $ 39.96 | |
| 04-24-2020 | 1 | 7.6100 | $ 07.61 | 04-24-2020 | 1 | 07.4100 | $ 07.41 | - | - | - | $ 02.81 | $ 00.20 | |
| 04-24-2020 | 999 | 7.4600 | $ 7,452.54 | 04-24-2020 | 999 | 07.5600 | $ 7,552.44 | - | - | - | $ 02.81 | -$ 99.90 | -$ 99.90 |
| 04-24-2020 | 1 | 7.4600 | $ 07.46 | 04-24-2020 | 1 | 07.5700 | $ 07.57 | - | - | - | $ 02.81 | -$ 00.11 | -$ 00.11 |
| 04-24-2020 | 999 | 7.3800 | $ 7,372.62 | 04-24-2020 | 999 | 07.5200 | $ 7,512.48 | - | - | - | $ 02.81 | -$ 139.86 | -$ 139.86 |
| 04-24-2020 | 1 | 7.3800 | $ 07.38 | 04-24-2020 | 1 | 07.5600 | $ 07.56 | - | - | - | $ 02.81 | -$ 00.18 | -$ 00.18 |
| 04-24-2020 | 1000 | 7.3300 | $ 7,330.00 | 04-24-2020 | 1000 | 07.6700 | $ 7,670.00 | - | - | - | $ 02.81 | -$ 340.00 | -$ 340.00 |
| 04-24-2020 | 1000 | 7.3400 | $ 7,340.00 | 04-24-2020 | 1000 | 07.4500 | $ 7,450.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 04-24-2020 | 1000 | 7.3300 | $ 7,330.00 | 04-24-2020 | 1000 | 07.5100 | $ 7,510.00 | - | - | - | $ 02.81 | -$ 180.00 | -$ 180.00 |
| 04-24-2020 | 1000 | 7.4000 | $ 7,400.00 | 04-24-2020 | 1000 | 07.4300 | $ 7,430.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 04-24-2020 | 1 | 7.4000 | $ 07.40 | 04-24-2020 | 1 | 07.7100 | $ 07.71 | - | - | - | $ 02.81 | -$ 00.31 | -$ 00.31 |
| 04-24-2020 | 999 | 7.4000 | $ 7,392.60 | 04-24-2020 | 999 | 07.4000 | $ 7,392.60 | - | - | - | $ 02.81 | | |
| 04-24-2020 | 1 | 7.3600 | $ 07.36 | 04-24-2020 | 1 | 07.5300 | $ 07.53 | - | - | - | $ 02.81 | -$ 00.17 | -$ 00.17 |
| 04-24-2020 | 999 | 7.3600 | $ 7,352.64 | 04-24-2020 | 999 | 07.7100 | $ 7,702.29 | - | - | - | $ 02.81 | -$ 349.65 | -$ 349.65 |
| 04-24-2020 | 1000 | 7.6800 | $ 7,680.00 | 04-24-2020 | 1000 | 07.4900 | $ 7,490.00 | - | - | - | $ 02.81 | $ 190.00 | |
| 04-27-2020 | 1000 | 7.8700 | $ 7,870.00 | 04-27-2020 | 1000 | 07.8900 | $ 7,890.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 04-27-2020 | 1000 | 7.9200 | $ 7,920.00 | 04-27-2020 | 1000 | 08.0300 | $ 8,030.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 04-27-2020 | 1000 | 7.8700 | $ 7,870.00 | 04-28-2020 | 1000 | 07.9400 | $ 7,940.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 04-27-2020 | 1000 | 7.9600 | $ 7,960.00 | 04-27-2020 | 1000 | 07.9000 | $ 7,900.00 | - | - | - | $ 02.81 | $ 60.00 | |
| 04-27-2020 | 1000 | 7.9000 | $ 7,900.00 | 04-27-2020 | 1000 | 08.0200 | $ 8,020.00 | - | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 04-27-2020 | 1000 | 7.8800 | $ 7,880.00 | 04-27-2020 | 1000 | 07.9300 | $ 7,930.00 | - | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 04-27-2020 | 1000 | 7.8600 | $ 7,860.00 | 04-27-2020 | 1000 | 07.9600 | $ 7,960.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 04-27-2020 | 1000 | 7.8800 | $ 7,880.00 | 04-27-2020 | 1000 | 07.8900 | $ 7,890.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 04-28-2020 | 1000 | 7.8000 | $ 7,800.00 | 04-28-2020 | 1000 | 07.9500 | $ 7,950.00 | - | - | - | $ 02.81 | -$ 150.00 | -$ 150.00 |
| 04-28-2020 | 1000 | 7.7900 | $ 7,790.00 | 04-28-2020 | 1000 | 07.8800 | $ 7,880.00 | - | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 04-28-2020 | 1000 | 7.7800 | $ 7,780.00 | 04-28-2020 | 1000 | 07.8700 | $ 7,870.00 | - | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 04-28-2020 | 1000 | 7.7500 | $ 7,750.00 | 04-28-2020 | 1000 | 07.8600 | $ 7,860.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 04-28-2020 | 1000 | 8.0500 | $ 8,050.00 | 04-28-2020 | 1000 | 07.8500 | $ 7,850.00 | - | - | - | $ 02.81 | $ 200.00 | |
| 04-28-2020 | 1000 | 7.8300 | $ 7,830.00 | 04-28-2020 | 1000 | 07.9500 | $ 7,950.00 | - | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Col A | Col B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-28-2020 | 1000 | 7.8100 | $7,810.00 | 04-28-2020 | 1000 | 07.9200 | $7,920.00 | - | - | - | $02.81 | -$110.00 | -$110.00 |
| 04-28-2020 | 1000 | 7.8100 | $7,810.00 | 04-28-2020 | 1000 | 07.9400 | $7,940.00 | - | - | - | $02.81 | -$130.00 | -$130.00 |
| 04-28-2020 | 1000 | 7.8000 | $7,800.00 | 04-28-2020 | 1000 | 07.9318 | $7,931.80 | - | - | - | $02.81 | -$131.80 | -$131.80 |
| 04-28-2020 | 1000 | 7.9000 | $7,900.00 | 04-28-2020 | 1000 | 07.3880 | $7,388.00 | - | - | - | $02.81 | $512.00 | |
| 04-28-2020 | 1000 | 7.8500 | $7,850.00 | 04-28-2020 | 1000 | 07.9400 | $7,940.00 | - | - | - | $02.81 | -$90.00 | -$90.00 |
| 04-28-2020 | 1000 | 7.8400 | $7,840.00 | 04-28-2020 | 1000 | 07.8700 | $7,870.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 04-28-2020 | 1000 | 7.8100 | $7,810.00 | 04-28-2020 | 1000 | 07.8400 | $7,840.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 04-28-2020 | 1000 | 7.7700 | $7,770.00 | 04-28-2020 | 1000 | 07.8400 | $7,840.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 04-28-2020 | 1000 | 7.7500 | $7,750.00 | 04-28-2020 | 1000 | 07.8300 | $7,830.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 04-28-2020 | 1000 | 7.7600 | $7,760.00 | 04-28-2020 | 1000 | 07.8300 | $7,830.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 04-28-2020 | 1000 | 7.8000 | $7,800.00 | 04-28-2020 | 1000 | 07.8300 | $7,830.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 04-28-2020 | 1000 | 7.8000 | $7,800.00 | 04-28-2020 | 1000 | 07.8700 | $7,870.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 04-29-2020 | 187 | 8.4200 | $1,574.54 | 04-29-2020 | 187 | 08.3300 | $1,557.71 | - | - | - | $02.81 | $16.83 | |
| 04-29-2020 | 813 | 8.4200 | $6,845.46 | 04-29-2020 | 813 | 08.3900 | $6,821.07 | - | - | - | $02.81 | $24.39 | |
| 04-29-2020 | 1000 | 8.4400 | $8,440.00 | 04-29-2020 | 1000 | 08.4200 | $8,420.00 | - | - | - | $02.81 | $20.00 | |
| 04-29-2020 | 1000 | 8.2400 | $8,240.00 | 04-29-2020 | 1000 | 08.2500 | $8,250.00 | - | - | - | $02.81 | -$10.00 | -$10.00 |
| 04-29-2020 | 187 | 8.2700 | $1,546.49 | 04-29-2020 | 187 | 08.5000 | $1,589.50 | - | - | - | $02.81 | -$43.01 | -$43.01 |
| 04-29-2020 | 813 | 8.2700 | $6,723.51 | 04-29-2020 | 813 | 08.3300 | $6,772.29 | - | - | - | $02.81 | -$48.78 | -$48.78 |
| 04-29-2020 | 187 | 8.4400 | $1,578.28 | 04-29-2020 | 187 | 08.6900 | $1,625.03 | - | - | - | $02.81 | -$46.75 | -$46.75 |
| 04-29-2020 | 813 | 8.4400 | $6,861.72 | 04-29-2020 | 813 | 08.5000 | $6,910.50 | - | - | - | $02.81 | -$48.78 | -$48.78 |
| 04-29-2020 | 1000 | 8.6000 | $8,600.00 | 04-29-2020 | 1000 | 08.2800 | $8,280.00 | - | - | - | $02.81 | $320.00 | |
| 04-29-2020 | 1000 | 8.3500 | $8,350.00 | 04-29-2020 | 1000 | 08.4800 | $8,480.00 | - | - | - | $02.81 | -$130.00 | -$130.00 |
| 04-29-2020 | 1000 | 8.3600 | $8,360.00 | 04-29-2020 | 1000 | 08.2600 | $8,260.00 | - | - | - | $02.81 | $100.00 | |
| 04-29-2020 | 1000 | 8.6100 | $8,610.00 | 04-29-2020 | 1000 | 08.5000 | $8,500.00 | - | - | - | $02.81 | $110.00 | |
| 04-29-2020 | 1000 | 8.2400 | $8,240.00 | 04-29-2020 | 1000 | 08.4500 | $8,450.00 | - | - | - | $02.81 | -$210.00 | -$210.00 |
| 04-29-2020 | 1000 | 8.3000 | $8,300.00 | 04-29-2020 | 1000 | 08.4800 | $8,480.00 | - | - | - | $02.81 | -$180.00 | -$180.00 |
| 04-30-2020 | 532 | 8.2500 | $4,389.00 | 05-05-2020 | 532 | 11.9900 | $6,378.68 | - | - | - | $02.81 | -$1,989.68 | -$1,989.68 |
| 04-30-2020 | 468 | 8.2500 | $3,861.00 | 05-05-2020 | 468 | 11.7600 | $5,503.68 | - | - | - | $02.81 | -$1,642.68 | -$1,642.68 |
| 04-30-2020 | 532 | 8.3100 | $4,420.92 | 05-05-2020 | 532 | 11.9400 | $6,352.08 | - | - | - | $02.81 | -$1,931.16 | -$1,931.16 |
| 04-30-2020 | 1000 | 8.3100 | $8,310.00 | 05-05-2020 | 1000 | 11.7600 | $11,760.00 | - | - | - | $02.81 | -$3,450.00 | -$3,450.00 |
| 04-30-2020 | 468 | 8.3100 | $3,889.08 | 05-05-2020 | 468 | 11.9900 | $5,611.32 | - | - | - | $02.81 | -$1,722.24 | -$1,722.24 |
| 04-30-2020 | 532 | 8.2900 | $4,410.28 | 05-05-2020 | 532 | 11.8800 | $6,320.16 | - | - | - | $02.81 | -$1,909.88 | -$1,909.88 |
| 04-30-2020 | 468 | 8.2900 | $3,879.72 | 05-05-2020 | 468 | 11.9400 | $5,587.92 | - | - | - | $02.81 | -$1,708.20 | -$1,708.20 |
| 04-30-2020 | 532 | 8.4400 | $4,490.08 | 05-05-2020 | 532 | 11.6923 | $6,220.30 | - | - | - | $02.81 | -$1,730.22 | -$1,730.22 |
| 04-30-2020 | 1000 | 8.4400 | $8,440.00 | 05-05-2020 | 1000 | 11.8500 | $11,850.00 | - | - | - | $02.81 | -$3,410.00 | -$3,410.00 |
| 04-30-2020 | 468 | 8.4400 | $3,949.92 | 05-05-2020 | 468 | 11.8800 | $5,559.84 | - | - | - | $02.81 | -$1,609.92 | -$1,609.92 |
| 04-30-2020 | 532 | 8.4000 | $4,468.80 | 05-05-2020 | 532 | 10.9000 | $5,798.80 | - | - | - | $02.81 | -$1,330.00 | -$1,330.00 |
| 04-30-2020 | 1000 | 8.4000 | $8,400.00 | 05-05-2020 | 1000 | 11.6200 | $11,620.00 | - | - | - | $02.81 | -$3,220.00 | -$3,220.00 |
| 04-30-2020 | 468 | 8.4000 | $3,931.20 | 05-05-2020 | 468 | 11.6923 | $5,472.00 | - | - | - | $02.81 | -$1,540.80 | -$1,540.80 |
| 04-30-2020 | 532 | 8.2400 | $4,383.68 | 05-05-2020 | 532 | 11.3900 | $6,059.48 | - | - | - | $02.81 | -$1,675.80 | -$1,675.80 |
| 04-30-2020 | 468 | 8.2400 | $3,856.32 | 05-05-2020 | 468 | 10.9000 | $5,101.20 | - | - | - | $02.81 | -$1,244.88 | -$1,244.88 |
| 04-30-2020 | 532 | 8.4000 | $4,468.80 | 05-05-2020 | 532 | 12.0300 | $6,399.96 | - | - | - | $02.81 | -$1,931.16 | -$1,931.16 |
| 04-30-2020 | 1000 | 8.4000 | $8,400.00 | 05-05-2020 | 1000 | 11.7500 | $11,750.00 | - | - | - | $02.81 | -$3,350.00 | -$3,350.00 |
| 04-30-2020 | 468 | 8.4000 | $3,931.20 | 05-05-2020 | 468 | 11.3900 | $5,330.52 | - | - | - | $02.81 | -$1,399.32 | -$1,399.32 |
| 04-30-2020 | 532 | 8.3800 | $4,458.16 | 05-05-2020 | 532 | 11.9300 | $6,346.76 | - | - | - | $02.81 | -$1,888.60 | -$1,888.60 |
| 04-30-2020 | 1000 | 8.3800 | $8,380.00 | 05-05-2020 | 1000 | 11.9500 | $11,950.00 | - | - | - | $02.81 | -$3,570.00 | -$3,570.00 |
| 04-30-2020 | 468 | 8.3800 | $3,921.84 | 05-05-2020 | 468 | 12.0300 | $5,630.04 | - | - | - | $02.81 | -$1,708.20 | -$1,708.20 |
| 04-30-2020 | 532 | 8.3300 | $4,431.56 | 05-05-2020 | 532 | 11.8900 | $6,325.48 | - | - | - | $02.81 | -$1,893.92 | -$1,893.92 |
| 04-30-2020 | 468 | 8.3300 | $3,898.44 | 05-05-2020 | 468 | 11.9300 | $5,583.24 | - | - | - | $02.81 | -$1,684.80 | -$1,684.80 |
| 04-30-2020 | 532 | 8.3400 | $4,436.88 | 05-05-2020 | 532 | 11.8000 | $6,277.60 | - | - | - | $02.81 | -$1,840.72 | -$1,840.72 |
| 04-30-2020 | 468 | 8.3400 | $3,903.12 | 05-05-2020 | 468 | 11.8900 | $5,564.52 | - | - | - | $02.81 | -$1,661.40 | -$1,661.40 |
| 04-30-2020 | 992 | 8.2400 | $8,174.08 | 05-05-2020 | 992 | 11.8200 | $11,725.44 | - | - | - | $02.81 | -$3,551.36 | -$3,551.36 |
| 04-30-2020 | 8 | 8.2400 | $65.92 | 05-05-2020 | 8 | 11.8000 | $94.40 | - | - | - | $02.81 | -$28.48 | -$28.48 |
| 04-30-2020 | 992 | 8.1900 | $8,124.48 | 05-05-2020 | 992 | 11.8700 | $11,775.04 | - | - | - | $02.81 | -$3,650.56 | -$3,650.56 |
| 04-30-2020 | 8 | 8.1900 | $65.52 | 05-05-2020 | 8 | 11.8200 | $94.56 | - | - | - | $02.81 | -$29.04 | -$29.04 |
| 04-30-2020 | 992 | 8.3200 | $8,253.44 | 05-05-2020 | 992 | 11.9931 | $11,897.16 | - | - | - | $02.81 | -$3,643.72 | -$3,643.72 |
| 04-30-2020 | 1000 | 8.3200 | $8,320.00 | 05-05-2020 | 1000 | 11.8400 | $11,840.00 | - | - | - | $02.81 | -$3,520.00 | -$3,520.00 |
| 04-30-2020 | 8 | 8.3200 | $66.56 | 05-05-2020 | 8 | 11.8700 | $94.96 | - | - | - | $02.81 | -$28.40 | -$28.40 |
| 04-30-2020 | 992 | 8.3100 | $8,243.52 | 05-05-2020 | 992 | 11.8000 | $11,705.60 | - | - | - | $02.81 | -$3,462.08 | -$3,462.08 |
| 04-30-2020 | 8 | 8.3100 | $66.48 | 05-05-2020 | 8 | 11.9931 | $95.94 | - | - | - | $02.81 | -$29.46 | -$29.46 |
| 04-30-2020 | 992 | 8.1600 | $8,094.72 | 05-05-2020 | 992 | 11.7800 | $11,685.76 | - | - | - | $02.81 | -$3,591.04 | -$3,591.04 |
| 04-30-2020 | 8 | 8.1600 | $65.28 | 05-05-2020 | 8 | 11.8000 | $94.40 | - | - | - | $02.81 | -$29.12 | -$29.12 |
| 04-30-2020 | 992 | 8.2700 | $8,203.84 | 05-05-2020 | 992 | 11.5200 | $11,427.84 | - | - | - | $02.81 | -$3,224.00 | -$3,224.00 |
| 04-30-2020 | 8 | 8.2700 | $66.16 | 05-05-2020 | 8 | 11.7800 | $94.24 | - | - | - | $02.81 | -$28.08 | -$28.08 |
| 04-30-2020 | 992 | 8.2600 | $8,193.92 | 05-05-2020 | 992 | 11.3700 | $11,279.04 | - | - | - | $02.81 | -$3,085.12 | -$3,085.12 |
| 04-30-2020 | 8 | 8.2600 | $66.08 | 05-05-2020 | 8 | 11.5200 | $92.16 | - | - | - | $02.81 | -$26.08 | -$26.08 |
| 04-30-2020 | 992 | 8.2600 | $8,193.92 | 05-05-2020 | 992 | 11.7500 | $11,656.00 | - | - | - | $02.81 | -$3,462.08 | -$3,462.08 |
| 04-30-2020 | 8 | 8.2600 | $66.08 | 05-05-2020 | 8 | 11.3700 | $90.96 | - | - | - | $02.81 | -$24.88 | -$24.88 |
| 04-30-2020 | 992 | 8.2700 | $8,203.84 | 05-05-2020 | 992 | 11.9900 | $11,894.08 | - | - | - | $02.81 | -$3,690.24 | -$3,690.24 |
| 04-30-2020 | 8 | 8.2700 | $66.16 | 05-05-2020 | 8 | 11.7500 | $94.00 | - | - | - | $02.81 | -$27.84 | -$27.84 |
| 04-30-2020 | 992 | 8.1900 | $8,124.48 | 05-05-2020 | 992 | 11.7500 | $11,656.00 | - | - | - | $02.81 | -$3,531.52 | -$3,531.52 |
| 04-30-2020 | 8 | 8.1900 | $65.52 | 05-05-2020 | 8 | 11.9900 | $95.92 | - | - | - | $02.81 | -$30.40 | -$30.40 |
| 04-30-2020 | 992 | 8.4100 | $8,342.72 | 05-05-2020 | 992 | 11.8000 | $11,705.60 | - | - | - | $02.81 | -$3,362.88 | -$3,362.88 |
| 04-30-2020 | 8 | 8.4100 | $67.28 | 05-05-2020 | 8 | 11.7500 | $94.00 | - | - | - | $02.81 | -$26.72 | -$26.72 |
| 04-30-2020 | 992 | 8.3600 | $8,293.12 | 05-05-2020 | 992 | 10.8800 | $10,792.96 | - | - | - | $02.81 | -$2,499.84 | -$2,499.84 |
| 04-30-2020 | 8 | 8.3600 | $66.88 | 05-05-2020 | 8 | 11.8000 | $94.40 | - | - | - | $02.81 | -$27.52 | -$27.52 |
| 04-30-2020 | 992 | 8.2200 | $8,154.24 | 05-05-2020 | 992 | 11.4700 | $11,378.24 | - | - | - | $02.81 | -$3,224.00 | -$3,224.00 |
| 04-30-2020 | 8 | 8.2200 | $65.76 | 05-05-2020 | 8 | 10.8800 | $87.04 | - | - | - | $02.81 | -$21.28 | -$21.28 |
| 04-30-2020 | 1000 | 8.3400 | $8,340.00 | 04-30-2020 | 1000 | 08.3200 | $8,320.00 | - | - | - | $02.81 | $20.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-30-2020 | 992 | 8.9100 | $8,243.52 | 05-05-2020 | 992 | $11.9900 | $11,794.88 | - | - | - | $02.81 | | -$3,551.36 | -$3,551.36 |
| 04-30-2020 | 1000 | 8.3100 | $8,310.00 | 05-05-2020 | 1000 | $10.5500 | $10,550.00 | - | - | - | $02.81 | | -$2,240.00 | -$2,240.00 |
| 04-30-2020 | 8 | 8.3100 | $66.48 | 05-05-2020 | 8 | $11.4700 | $91.76 | - | - | - | $02.81 | | -$25.28 | -$25.28 |
| 04-30-2020 | 8 | 8.0500 | $64.40 | 05-05-2020 | 8 | $11.8900 | $95.12 | - | - | - | $02.81 | | -$30.72 | -$30.72 |
| 04-30-2020 | 1000 | 8.1800 | $8,180.00 | 05-04-2020 | 1000 | $08.4000 | $8,400.00 | - | - | - | $02.81 | | -$220.00 | -$220.00 |
| 04-30-2020 | 1000 | 8.2400 | $8,240.00 | 05-04-2020 | 1000 | $08.5800 | $8,580.00 | - | - | - | $02.81 | | -$340.00 | -$340.00 |
| 04-30-2020 | 1000 | 8.2500 | $8,250.00 | 05-04-2020 | 1000 | $08.4000 | $8,400.00 | - | - | - | $02.81 | | -$150.00 | -$150.00 |
| 04-30-2020 | 1000 | 8.2200 | $8,220.00 | 04-30-2020 | 1000 | $08.3100 | $8,310.00 | - | - | - | $02.81 | | -$90.00 | -$90.00 |
| 05-01-2020 | 1000 | 7.8100 | $7,810.00 | 05-04-2020 | 1000 | $08.5500 | $8,550.00 | - | - | - | $02.81 | | -$740.00 | -$740.00 |
| 05-01-2020 | 1000 | 7.8500 | $7,850.00 | 05-04-2020 | 1000 | $08.3900 | $8,390.00 | - | - | - | $02.81 | | -$540.00 | -$540.00 |
| 05-01-2020 | 1000 | 7.8000 | $7,800.00 | 05-04-2020 | 1000 | $08.5000 | $8,500.00 | - | - | - | $02.81 | | -$700.00 | -$700.00 |
| 05-04-2020 | 1000 | 8.6100 | $8,610.00 | 05-04-2020 | 1000 | $08.5500 | $8,550.00 | - | - | - | $02.81 | | $60.00 | |
| 05-04-2020 | 1000 | 8.5900 | $8,590.00 | 05-04-2020 | 1000 | $08.5100 | $8,510.00 | - | - | - | $02.81 | | $80.00 | |
| 05-04-2020 | 1000 | 8.6000 | $8,600.00 | 05-04-2020 | 1000 | $08.6200 | $8,620.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 05-04-2020 | 1000 | 8.4000 | $8,400.00 | 05-04-2020 | 1000 | $08.4500 | $8,450.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 05-04-2020 | 1000 | 8.3700 | $8,370.00 | 05-04-2020 | 1000 | $08.4600 | $8,460.00 | - | - | - | $02.81 | | -$90.00 | -$90.00 |
| 05-04-2020 | 1000 | 8.4500 | $8,450.00 | 05-04-2020 | 1000 | $08.4900 | $8,490.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 05-04-2020 | 1000 | 8.5500 | $8,550.00 | 05-04-2020 | 1000 | $08.6400 | $8,640.00 | - | - | - | $02.81 | | -$90.00 | -$90.00 |
| 05-04-2020 | 1000 | 8.3700 | $8,370.00 | 05-04-2020 | 1000 | $08.6300 | $8,630.00 | - | - | - | $02.81 | | -$260.00 | -$260.00 |
| 05-04-2020 | 1000 | 8.4500 | $8,450.00 | 05-05-2020 | 1000 | $11.8000 | $11,800.00 | - | - | - | $02.81 | | -$3,350.00 | -$3,350.00 |
| 05-04-2020 | 1000 | 8.4600 | $8,460.00 | 05-04-2020 | 1000 | $08.5700 | $8,570.00 | - | - | - | $02.81 | | -$110.00 | -$110.00 |
| 05-06-2020 | 1000 | 11.8900 | $11,890.00 | 05-06-2020 | 1000 | $11.6400 | $11,640.00 | - | - | - | $02.81 | | $250.00 | |
| 05-06-2020 | 1000 | 11.8000 | $11,800.00 | 05-06-2020 | 1000 | $11.9000 | $11,900.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 05-06-2020 | 1000 | 11.6400 | $11,640.00 | 05-06-2020 | 1000 | $11.9400 | $11,940.00 | - | - | - | $02.81 | | -$300.00 | -$300.00 |
| 05-06-2020 | 1000 | 11.6300 | $11,630.00 | 05-06-2020 | 1000 | $11.8000 | $11,800.00 | - | - | - | $02.81 | | -$170.00 | -$170.00 |
| 05-06-2020 | 1000 | 11.6300 | $11,630.00 | 05-06-2020 | 1000 | $11.7000 | $11,700.00 | - | - | - | $02.81 | | -$70.00 | -$70.00 |
| 05-06-2020 | 1000 | 11.6100 | $11,610.00 | 05-06-2020 | 1000 | $11.6300 | $11,630.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 05-06-2020 | 1000 | 11.6100 | $11,610.00 | 05-06-2020 | 1000 | $11.7000 | $11,700.00 | - | - | - | $02.81 | | -$90.00 | -$90.00 |
| 05-06-2020 | 1000 | 11.8800 | $11,880.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,071.77 | $9,071.77 |
| 05-06-2020 | 2000 | 11.8000 | $23,600.00 | | | | | - | 2000 | 2000 | $02.81 | $5,616.45 | $17,983.55 | $17,983.55 |
| 05-06-2020 | 1000 | 11.7200 | $11,720.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $8,911.77 | $8,911.77 |
| 05-06-2020 | 1000 | 11.7000 | $11,700.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $8,891.77 | $8,891.77 |
| 05-06-2020 | 1000 | 11.6700 | $11,670.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $8,861.77 | $8,861.77 |
| 05-06-2020 | 1000 | 11.6600 | $11,660.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $8,851.77 | $8,851.77 |
| 05-06-2020 | 263 | 11.6300 | $3,058.69 | 05-12-2020 | 263 | $12.8600 | $3,382.18 | - | - | - | $02.81 | | -$323.49 | -$323.49 |
| 05-06-2020 | 737 | 11.6300 | $8,571.31 | | | | | - | 737 | 737 | $02.81 | $2,069.66 | $6,501.65 | $6,501.65 |
| 05-06-2020 | 263 | 11.6200 | $3,056.06 | 05-11-2020 | 263 | $12.5400 | $3,298.02 | - | - | - | $02.81 | | -$241.96 | -$241.96 |
| 05-06-2020 | 737 | 11.6200 | $8,563.94 | 05-12-2020 | 737 | $12.8600 | $9,477.82 | - | - | - | $02.81 | | -$913.88 | -$913.88 |
| 05-06-2020 | 263 | 11.6000 | $3,050.80 | 05-11-2020 | 263 | $12.1800 | $3,203.34 | - | - | - | $02.81 | | -$152.54 | -$152.54 |
| 05-06-2020 | 737 | 11.6000 | $8,549.20 | 05-11-2020 | 737 | $12.5400 | $9,241.98 | - | - | - | $02.81 | | -$692.78 | -$692.78 |
| 05-06-2020 | 300 | 11.6085 | $3,482.55 | 05-11-2020 | 300 | $12.1800 | $3,654.00 | - | - | - | $02.81 | | -$171.45 | -$171.45 |
| 05-06-2020 | 185 | 11.6099 | $2,147.83 | 05-11-2020 | 185 | $12.1800 | $2,253.30 | - | - | - | $02.81 | | -$105.47 | -$105.47 |
| 05-06-2020 | 263 | 11.6069 | $3,052.61 | 05-11-2020 | 263 | $13.0000 | $3,419.00 | - | - | - | $02.81 | | -$366.39 | -$366.39 |
| 05-06-2020 | 252 | 11.6069 | $2,924.94 | 05-11-2020 | 252 | $12.1800 | $3,069.36 | - | - | - | $02.81 | | -$144.42 | -$144.42 |
| 05-06-2020 | 263 | 11.6000 | $3,050.80 | 05-11-2020 | 263 | $13.1000 | $3,445.30 | - | - | - | $02.81 | | -$394.50 | -$394.50 |
| 05-06-2020 | 1000 | 11.6000 | $11,600.00 | 05-11-2020 | 1000 | $12.1500 | $12,150.00 | - | - | - | $02.81 | | -$550.00 | -$550.00 |
| 05-06-2020 | 737 | 11.6000 | $8,549.20 | 05-11-2020 | 737 | $13.0000 | $9,581.00 | - | - | - | $02.81 | | -$1,031.80 | -$1,031.80 |
| 05-06-2020 | 182 | 11.6000 | $2,111.20 | 05-08-2020 | 182 | $12.2140 | $2,222.95 | - | - | - | $02.81 | | -$111.75 | -$111.75 |
| 05-06-2020 | 81 | 11.6000 | $939.60 | 05-08-2020 | 81 | $12.0900 | $979.29 | - | - | - | $02.81 | | -$39.69 | -$39.69 |
| 05-06-2020 | 1000 | 11.6000 | $11,600.00 | 05-11-2020 | 1000 | $12.1100 | $12,110.00 | - | - | - | $02.81 | | -$510.00 | -$510.00 |
| 05-06-2020 | 737 | 11.6000 | $8,549.20 | 05-11-2020 | 737 | $13.1000 | $9,654.70 | - | - | - | $02.81 | | -$1,105.50 | -$1,105.50 |
| 05-06-2020 | 182 | 11.6100 | $2,113.02 | 05-08-2020 | 182 | $12.1400 | $2,209.48 | - | - | - | $02.81 | | -$96.46 | -$96.46 |
| 05-06-2020 | 818 | 11.6100 | $9,496.98 | 05-08-2020 | 818 | $12.2140 | $9,991.05 | - | - | - | $02.81 | | -$494.07 | -$494.07 |
| 05-06-2020 | 546 | 11.6000 | $6,333.60 | 05-06-2020 | 546 | $11.6800 | $6,377.28 | - | - | - | $02.81 | | -$43.68 | -$43.68 |
| 05-06-2020 | 1000 | 11.6000 | $11,600.00 | 05-06-2020 | 1000 | $11.7800 | $11,780.00 | - | - | - | $02.81 | | -$180.00 | -$180.00 |
| 05-06-2020 | 454 | 11.6000 | $5,266.40 | 05-08-2020 | 454 | $12.1400 | $5,511.56 | - | - | - | $02.81 | | -$245.16 | -$245.16 |
| 05-06-2020 | 546 | 11.6200 | $6,344.52 | 05-06-2020 | 546 | $11.8400 | $6,464.64 | - | - | - | $02.81 | | -$120.12 | -$120.12 |
| 05-06-2020 | 1000 | 11.6200 | $11,620.00 | 05-06-2020 | 1000 | $11.8919 | $11,891.90 | - | - | - | $02.81 | | -$271.90 | -$271.90 |
| 05-06-2020 | 454 | 11.6200 | $5,275.48 | 05-06-2020 | 454 | $11.6800 | $5,302.72 | - | - | - | $02.81 | | -$27.24 | -$27.24 |
| 05-06-2020 | 546 | 11.7000 | $6,388.20 | 05-06-2020 | 546 | $11.8100 | $6,448.26 | - | - | - | $02.81 | | -$60.06 | -$60.06 |
| 05-06-2020 | 454 | 11.7000 | $5,311.80 | 05-06-2020 | 454 | $11.8400 | $5,375.36 | - | - | - | $02.81 | | -$63.56 | -$63.56 |
| 05-06-2020 | 546 | 11.8600 | $6,475.56 | 05-06-2020 | 546 | $11.7900 | $6,437.34 | - | - | - | $02.81 | | $38.22 | |
| 05-06-2020 | 454 | 11.8600 | $5,384.44 | 05-06-2020 | 454 | $11.8100 | $5,361.74 | - | - | - | $02.81 | | $22.70 | |
| 05-06-2020 | 546 | 11.6300 | $6,349.98 | 05-06-2020 | 546 | $11.6700 | $6,371.82 | - | - | - | $02.81 | | -$21.84 | -$21.84 |
| 05-06-2020 | 100 | 11.6300 | $1,163.00 | 05-06-2020 | 100 | $11.8000 | $1,180.00 | - | - | - | $02.81 | | -$17.00 | -$17.00 |
| 05-06-2020 | 354 | 11.6300 | $4,117.02 | 05-06-2020 | 354 | $11.7900 | $4,173.66 | - | - | - | $02.81 | | -$56.64 | -$56.64 |
| 05-06-2020 | 546 | 11.6700 | $6,371.82 | 05-06-2020 | 546 | $11.6600 | $6,366.36 | - | - | - | $02.81 | | $05.46 | |
| 05-06-2020 | 454 | 11.6700 | $5,298.18 | 05-06-2020 | 454 | $11.6700 | $5,298.18 | - | - | - | $02.81 | | | |
| 05-06-2020 | 546 | 11.6800 | $6,377.28 | 05-06-2020 | 546 | $11.7000 | $6,388.20 | - | - | - | $02.81 | | -$10.92 | -$10.92 |
| 05-06-2020 | 454 | 11.6800 | $5,302.72 | 05-06-2020 | 454 | $11.6600 | $5,293.64 | - | - | - | $02.81 | | $09.08 | |
| 05-06-2020 | 546 | 11.7600 | $6,420.96 | 05-06-2020 | 546 | $11.6500 | $6,360.90 | - | - | - | $02.81 | | $60.06 | |
| 05-06-2020 | 454 | 11.7600 | $5,339.04 | 05-06-2020 | 454 | $11.7000 | $5,311.80 | - | - | - | $02.81 | | $27.24 | |
| 05-06-2020 | 546 | 11.6100 | $6,339.06 | 05-06-2020 | 546 | $11.7008 | $6,388.64 | - | - | - | $02.81 | | -$49.58 | -$49.58 |
| 05-06-2020 | 454 | 11.6100 | $5,270.94 | 05-06-2020 | 454 | $11.6500 | $5,289.10 | - | - | - | $02.81 | | -$18.16 | -$18.16 |
| 05-06-2020 | 454 | 11.6000 | $5,266.40 | 05-06-2020 | 454 | $11.7008 | $5,312.16 | - | - | - | $02.81 | | -$45.76 | -$45.76 |
| 05-06-2020 | 1000 | 11.6500 | $11,650.00 | 05-06-2020 | 1000 | $11.6700 | $11,670.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 05-06-2020 | 1000 | 11.6200 | $11,620.00 | 05-06-2020 | 1000 | $11.6400 | $11,640.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 05-06-2020 | 1000 | 11.9000 | $11,900.00 | 05-06-2020 | 1000 | $11.7800 | $11,780.00 | - | - | - | $02.81 | | $120.00 | |
| 05-06-2020 | 1000 | 11.9100 | $11,910.00 | 05-06-2020 | 1000 | $11.6300 | $11,630.00 | - | - | - | $02.81 | | $280.00 | |

| Date | Qty | Price | Total | Date | Qty | Price | Total | - | - | - | Fee | Gain | Gain |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-06-2020 | 1000 | 11.6300 | $11,630.00 | 05-06-2020 | 1000 | 11.7300 | $11,730.00 | - | - | - | $02.81 | -$100.00 | -$100.00 |
| 05-06-2020 | 1000 | 11.8100 | $11,810.00 | 05-06-2020 | 1000 | 11.7200 | $11,700.00 | - | - | - | $02.81 | $110.00 | |
| 05-06-2020 | 1000 | 11.7000 | $11,700.00 | 05-06-2020 | 1000 | 11.6600 | $11,660.00 | - | - | - | $02.81 | $40.00 | |
| 05-06-2020 | 1000 | 11.6100 | $11,610.00 | 05-06-2020 | 1000 | 11.6900 | $11,690.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 05-06-2020 | 1000 | 11.6000 | $11,600.00 | 05-06-2020 | 1000 | 11.6500 | $11,650.00 | - | - | - | $02.81 | -$50.00 | -$50.00 |
| 05-06-2020 | 1000 | 11.8500 | $11,850.00 | 05-07-2020 | 1000 | 11.9000 | $11,900.00 | - | - | - | $02.81 | -$50.00 | -$50.00 |
| 05-06-2020 | 1000 | 11.6400 | $11,640.00 | 05-07-2020 | 1000 | 11.8700 | $11,870.00 | - | - | - | $02.81 | -$230.00 | -$230.00 |
| 05-06-2020 | 1000 | 11.6400 | $11,640.00 | 05-06-2020 | 1000 | 11.9600 | $11,960.00 | - | - | - | $02.81 | -$320.00 | -$320.00 |
| 05-06-2020 | 1000 | 11.6400 | $11,640.00 | 05-06-2020 | 1000 | 11.9000 | $11,900.00 | - | - | - | $02.81 | -$260.00 | -$260.00 |
| 05-06-2020 | 1000 | 11.7000 | $11,700.00 | 05-06-2020 | 1000 | 11.6600 | $11,660.00 | - | - | - | $02.81 | $40.00 | |
| 05-06-2020 | 1000 | 11.6400 | $11,640.00 | 05-06-2020 | 1000 | 11.7100 | $11,710.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 05-07-2020 | 1000 | 11.8200 | $11,820.00 | 05-07-2020 | 1000 | 11.8800 | $11,880.00 | - | - | - | $02.81 | -$60.00 | -$60.00 |
| 05-07-2020 | 1000 | 11.8100 | $11,810.00 | 05-07-2020 | 1000 | 11.6800 | $11,680.00 | - | - | - | $02.81 | $130.00 | |
| 05-07-2020 | 1000 | 11.8800 | $11,880.00 | 05-07-2020 | 1000 | 11.9500 | $11,950.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 05-07-2020 | 1000 | 11.8700 | $11,870.00 | 05-07-2020 | 1000 | 11.9300 | $11,930.00 | - | - | - | $02.81 | -$60.00 | -$60.00 |
| 05-07-2020 | 1000 | 11.7100 | $11,710.00 | 05-07-2020 | 1000 | 11.7900 | $11,790.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 05-07-2020 | 1000 | 11.8100 | $11,810.00 | 05-07-2020 | 1000 | 11.7900 | $11,790.00 | - | - | - | $02.81 | $20.00 | |
| 05-07-2020 | 1000 | 11.6700 | $11,670.00 | 05-07-2020 | 1000 | 11.7400 | $11,740.00 | - | - | - | $02.81 | -$70.00 | -$70.00 |
| 05-07-2020 | 1000 | 11.6700 | $11,670.00 | 05-07-2020 | 1000 | 11.7800 | $11,780.00 | - | - | - | $02.81 | -$110.00 | -$110.00 |
| 05-07-2020 | 1000 | 11.7900 | $11,790.00 | 05-07-2020 | 1000 | 11.7300 | $11,730.00 | - | - | - | $02.81 | $60.00 | |
| 05-07-2020 | 1000 | 11.7000 | $11,700.00 | 05-07-2020 | 1000 | 12.0400 | $12,040.00 | - | - | - | $02.81 | -$340.00 | -$340.00 |
| 05-07-2020 | 1000 | 11.7800 | $11,780.00 | 05-07-2020 | 1000 | 12.0300 | $12,030.00 | - | - | - | $02.81 | -$250.00 | -$250.00 |
| 05-07-2020 | 1000 | 11.7500 | $11,750.00 | 05-07-2020 | 1000 | 11.9500 | $11,950.00 | - | - | - | $02.81 | -$200.00 | -$200.00 |
| 05-07-2020 | 1000 | 11.9800 | $11,980.00 | 05-07-2020 | 1000 | 11.9500 | $11,950.00 | - | - | - | $02.81 | $30.00 | |
| 05-07-2020 | 1000 | 11.9500 | $11,950.00 | 05-08-2020 | 1000 | 12.1400 | $12,140.00 | - | - | - | $02.81 | -$190.00 | -$190.00 |
| 05-07-2020 | 334 | 11.9000 | $3,974.60 | 05-08-2020 | 334 | 11.9900 | $4,004.66 | - | - | - | $02.81 | -$30.06 | -$30.06 |
| 05-07-2020 | 100 | 11.9000 | $1,190.00 | 05-08-2020 | 100 | 12.1600 | $1,216.00 | - | - | - | $02.81 | -$26.00 | -$26.00 |
| 05-07-2020 | 202 | 11.9000 | $2,403.80 | 05-08-2020 | 202 | 12.1601 | $2,456.34 | - | - | - | $02.81 | -$52.54 | -$52.54 |
| 05-07-2020 | 250 | 11.9000 | $2,975.00 | 05-08-2020 | 250 | 12.1401 | $3,035.03 | - | - | - | $02.81 | -$60.03 | -$60.03 |
| 05-07-2020 | 114 | 11.9000 | $1,356.60 | 05-08-2020 | 114 | 12.1400 | $1,383.96 | - | - | - | $02.81 | -$27.36 | -$27.36 |
| 05-07-2020 | 334 | 11.8900 | $3,971.26 | 05-08-2020 | 334 | 12.1109 | $4,045.04 | - | - | - | $02.81 | -$73.78 | -$73.78 |
| 05-07-2020 | 666 | 11.8900 | $7,918.74 | 05-08-2020 | 666 | 11.9900 | $7,985.34 | - | - | - | $02.81 | -$66.60 | -$66.60 |
| 05-07-2020 | 334 | 11.8700 | $3,964.58 | 05-08-2020 | 334 | 12.1140 | $4,046.08 | - | - | - | $02.81 | -$81.50 | -$81.50 |
| 05-07-2020 | 666 | 11.8700 | $7,905.42 | 05-08-2020 | 666 | 12.1109 | $8,065.86 | - | - | - | $02.81 | -$160.44 | -$160.44 |
| 05-07-2020 | 334 | 11.8600 | $3,961.24 | 05-08-2020 | 334 | 12.0700 | $4,031.38 | - | - | - | $02.81 | -$70.14 | -$70.14 |
| 05-07-2020 | 666 | 11.8600 | $7,898.76 | 05-08-2020 | 666 | 12.1140 | $8,067.92 | - | - | - | $02.81 | -$169.16 | -$169.16 |
| 05-07-2020 | 334 | 11.6600 | $3,894.44 | 05-08-2020 | 334 | 12.1100 | $4,044.74 | - | - | - | $02.81 | -$150.30 | -$150.30 |
| 05-07-2020 | 666 | 11.6600 | $7,765.56 | 05-08-2020 | 666 | 12.0700 | $8,038.62 | - | - | - | $02.81 | -$273.06 | -$273.06 |
| 05-07-2020 | 1000 | 11.8500 | $11,850.00 | 05-07-2020 | 1000 | 12.0400 | $12,040.00 | - | - | - | $02.81 | -$190.00 | -$190.00 |
| 05-07-2020 | 1000 | 11.8300 | $11,830.00 | 05-07-2020 | 1000 | 11.8200 | $11,820.00 | - | - | - | $02.81 | $10.00 | |
| 05-07-2020 | 1000 | 11.9900 | $11,990.00 | 05-07-2020 | 1000 | 12.0350 | $12,035.00 | - | - | - | $02.81 | -$45.00 | -$45.00 |
| 05-07-2020 | 1000 | 11.9400 | $11,940.00 | 05-07-2020 | 1000 | 11.8900 | $11,890.00 | - | - | - | $02.81 | $50.00 | |
| 05-07-2020 | 1000 | 11.9000 | $11,900.00 | 05-07-2020 | 1000 | 11.9434 | $11,943.40 | - | - | - | $02.81 | -$43.40 | -$43.40 |
| 05-07-2020 | 1000 | 11.8900 | $11,890.00 | 05-07-2020 | 1000 | 11.9100 | $11,910.00 | - | - | - | $02.81 | -$20.00 | -$20.00 |
| 05-07-2020 | 200 | 11.9100 | $2,382.00 | 05-07-2020 | 200 | 11.8950 | $2,379.00 | - | - | - | $02.81 | $03.00 | |
| 05-07-2020 | 800 | 11.9100 | $9,528.00 | 05-07-2020 | 800 | 11.8902 | $9,512.16 | - | - | - | $02.81 | $15.84 | |
| 05-07-2020 | 1000 | 11.8500 | $11,850.00 | 05-07-2020 | 1000 | 11.8000 | $11,800.00 | - | - | - | $02.81 | $50.00 | |
| 05-07-2020 | 1000 | 11.8300 | $11,830.00 | 05-07-2020 | 1000 | 11.7150 | $11,715.00 | - | - | - | $02.81 | $115.00 | |
| 05-07-2020 | 1000 | 11.8400 | $11,840.00 | 05-07-2020 | 1000 | 11.7200 | $11,720.00 | - | - | - | $02.81 | $120.00 | |
| 05-07-2020 | 1000 | 11.8600 | $11,860.00 | 05-07-2020 | 1000 | 11.6900 | $11,690.00 | - | - | - | $02.81 | $170.00 | |
| 05-07-2020 | 1000 | 11.7500 | $11,750.00 | 05-07-2020 | 1000 | 11.8500 | $11,850.00 | - | - | - | $02.81 | -$100.00 | -$100.00 |
| 05-07-2020 | 1000 | 11.7300 | $11,730.00 | 05-07-2020 | 1000 | 11.8200 | $11,820.00 | - | - | - | $02.81 | -$90.00 | -$90.00 |
| 05-07-2020 | 1000 | 11.8400 | $11,840.00 | 05-07-2020 | 1000 | 11.8200 | $11,820.00 | - | - | - | $02.81 | $20.00 | |
| 05-07-2020 | 1000 | 11.6900 | $11,690.00 | 05-07-2020 | 1000 | 11.8700 | $11,870.00 | - | - | - | $02.81 | -$180.00 | -$180.00 |
| 05-07-2020 | 110 | 11.7000 | $1,287.00 | 05-07-2020 | 110 | 11.9301 | $1,312.31 | - | - | - | $02.81 | -$25.31 | -$25.31 |
| 05-07-2020 | 890 | 11.7000 | $10,413.00 | 05-07-2020 | 890 | 11.9315 | $10,619.04 | - | - | - | $02.81 | -$206.04 | -$206.04 |
| 05-07-2020 | 1000 | 11.8200 | $11,820.00 | 05-07-2020 | 1000 | 11.9000 | $11,900.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 05-07-2020 | 1000 | 11.9000 | $11,900.00 | 05-07-2020 | 1000 | 11.8600 | $11,860.00 | - | - | - | $02.81 | $40.00 | |
| 05-07-2020 | 1000 | 11.6800 | $11,680.00 | 05-07-2020 | 1000 | 11.8900 | $11,890.00 | - | - | - | $02.81 | -$210.00 | -$210.00 |
| 05-07-2020 | 1000 | 11.8600 | $11,860.00 | 05-07-2020 | 1000 | 11.9000 | $11,900.00 | - | - | - | $02.81 | -$40.00 | -$40.00 |
| 05-07-2020 | 1000 | 11.8000 | $11,800.00 | 05-07-2020 | 1000 | 11.8800 | $11,880.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 05-07-2020 | 1000 | 11.8500 | $11,850.00 | 05-07-2020 | 1000 | 11.8500 | $11,850.00 | - | - | - | $02.81 | | |
| 05-07-2020 | 1000 | 11.6600 | $11,660.00 | 05-07-2020 | 1000 | 12.0400 | $12,040.00 | - | - | - | $02.81 | -$380.00 | -$380.00 |
| 05-07-2020 | 1000 | 11.6900 | $11,690.00 | 05-07-2020 | 1000 | 12.0350 | $12,035.00 | - | - | - | $02.81 | -$345.00 | -$345.00 |
| 05-07-2020 | 1000 | 11.6700 | $11,670.00 | 05-07-2020 | 1000 | 11.7600 | $11,760.00 | - | - | - | $02.81 | -$90.00 | -$90.00 |
| 05-07-2020 | 1000 | 11.8000 | $11,800.00 | 05-07-2020 | 1000 | 11.8800 | $11,880.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 05-07-2020 | 1000 | 11.7300 | $11,730.00 | 05-07-2020 | 1000 | 11.9000 | $11,900.00 | - | - | - | $02.81 | -$170.00 | -$170.00 |
| 05-07-2020 | 334 | 11.7000 | $3,907.80 | 05-08-2020 | 334 | 12.1200 | $4,048.08 | - | - | - | $02.81 | -$140.28 | -$140.28 |
| 05-07-2020 | 1000 | 11.7000 | $11,700.00 | 05-08-2020 | 1000 | 12.1000 | $12,100.00 | - | - | - | $02.81 | -$400.00 | -$400.00 |
| 05-07-2020 | 666 | 11.7000 | $7,792.20 | 05-08-2020 | 666 | 12.1100 | $8,065.26 | - | - | - | $02.81 | -$273.06 | -$273.06 |
| 05-07-2020 | 334 | 11.9200 | $3,981.28 | 05-08-2020 | 334 | 12.1279 | $4,050.72 | - | - | - | $02.81 | -$69.44 | -$69.44 |
| 05-07-2020 | 666 | 11.9200 | $7,938.72 | 05-08-2020 | 666 | 12.1200 | $8,071.92 | - | - | - | $02.81 | -$133.20 | -$133.20 |
| 05-07-2020 | 334 | 11.8900 | $3,971.26 | 05-08-2020 | 334 | 12.0401 | $4,021.39 | - | - | - | $02.81 | -$50.13 | -$50.13 |
| 05-07-2020 | 666 | 11.8900 | $7,918.74 | 05-08-2020 | 666 | 12.1279 | $8,077.18 | - | - | - | $02.81 | -$158.44 | -$158.44 |
| 05-07-2020 | 1000 | 11.8900 | $11,890.00 | 05-07-2020 | 1000 | 11.8700 | $11,870.00 | - | - | - | $02.81 | $20.00 | |
| 05-07-2020 | 1000 | 11.6600 | $11,660.00 | 05-07-2020 | 1000 | 11.8200 | $11,820.00 | - | - | - | $02.81 | -$160.00 | -$160.00 |
| 05-07-2020 | 1000 | 11.6500 | $11,650.00 | 05-07-2020 | 1000 | 11.9600 | $11,960.00 | - | - | - | $02.81 | -$310.00 | -$310.00 |
| 05-08-2020 | 499 | 11.9100 | $5,943.09 | 05-08-2020 | 499 | 12.1600 | $6,067.84 | - | - | - | $02.81 | -$124.75 | -$124.75 |
| 05-08-2020 | 501 | 11.9100 | $5,966.91 | 05-08-2020 | 501 | 12.0401 | $6,032.09 | - | - | - | $02.81 | -$65.18 | -$65.18 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-08-2020 | 199 | 11.9500 | $ 2,378.05 | 05-08-2020 | 199 | 12.1600 | $ 2,419.84 | - | - | - | $ 02.81 | -$ 41.79 | -$ 41.79 |
| 05-08-2020 | 1000 | 12.0000 | $ 12,000.00 | 05-08-2020 | 1000 | 12.1200 | $ 12,120.00 | - | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 05-08-2020 | 1000 | 12.1000 | $ 12,100.00 | 05-08-2020 | 1000 | 12.0300 | $ 12,030.00 | - | - | - | $ 02.81 | $ 70.00 | |
| 05-08-2020 | 1000 | 11.9300 | $ 11,930.00 | 05-08-2020 | 1000 | 11.9700 | $ 11,970.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 05-08-2020 | 1000 | 11.9100 | $ 11,910.00 | 05-08-2020 | 1000 | 11.9600 | $ 11,960.00 | - | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 05-08-2020 | 1000 | 11.9000 | $ 11,900.00 | 05-08-2020 | 1000 | 11.8600 | $ 11,860.00 | - | - | - | $ 02.81 | $ 40.00 | |
| 05-08-2020 | 1000 | 12.0700 | $ 12,070.00 | 05-08-2020 | 1000 | 11.9600 | $ 11,960.00 | - | - | - | $ 02.81 | $ 110.00 | |
| 05-08-2020 | 1000 | 12.0500 | $ 12,050.00 | 05-08-2020 | 1000 | 12.0600 | $ 12,060.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 05-08-2020 | 1000 | 12.0000 | $ 12,000.00 | 05-08-2020 | 1000 | 11.9600 | $ 11,960.00 | - | - | - | $ 02.81 | $ 40.00 | |
| 05-08-2020 | 1000 | 11.9600 | $ 11,960.00 | 05-08-2020 | 1000 | 11.9800 | $ 11,980.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 05-08-2020 | 835 | 12.0000 | $ 10,020.00 | 05-08-2020 | 835 | 12.0500 | $ 10,061.75 | - | - | - | $ 02.81 | -$ 41.75 | -$ 41.75 |
| 05-08-2020 | 1000 | 12.0000 | $ 12,000.00 | 05-08-2020 | 1000 | 12.0844 | $ 12,084.40 | - | - | - | $ 02.81 | -$ 84.40 | -$ 84.40 |
| 05-08-2020 | 165 | 12.0000 | $ 1,980.00 | 05-08-2020 | 165 | 12.0401 | $ 1,986.62 | - | - | - | $ 02.81 | -$ 06.62 | -$ 06.62 |
| 05-08-2020 | 835 | 11.9200 | $ 9,953.20 | 05-08-2020 | 835 | 12.0439 | $ 10,056.66 | - | - | - | $ 02.81 | -$ 103.46 | -$ 103.46 |
| 05-08-2020 | 165 | 11.9200 | $ 1,966.80 | 05-08-2020 | 165 | 12.0500 | $ 1,988.25 | - | - | - | $ 02.81 | -$ 21.45 | -$ 21.45 |
| 05-08-2020 | 835 | 12.1500 | $ 10,145.25 | 05-08-2020 | 835 | 12.0200 | $ 10,036.70 | - | - | - | $ 02.81 | $ 108.55 | |
| 05-08-2020 | 165 | 12.1500 | $ 2,004.75 | 05-08-2020 | 165 | 12.0439 | $ 1,987.24 | - | - | - | $ 02.81 | $ 17.51 | |
| 05-08-2020 | 835 | 11.8600 | $ 9,903.10 | 05-08-2020 | 835 | 12.0300 | $ 10,045.05 | - | - | - | $ 02.81 | -$ 141.95 | -$ 141.95 |
| 05-08-2020 | 165 | 11.8600 | $ 1,956.90 | 05-08-2020 | 165 | 12.0200 | $ 1,983.30 | - | - | - | $ 02.81 | -$ 26.40 | -$ 26.40 |
| 05-08-2020 | 835 | 11.9600 | $ 9,986.60 | 05-08-2020 | 835 | 12.0507 | $ 10,062.33 | - | - | - | $ 02.81 | -$ 75.73 | -$ 75.73 |
| 05-08-2020 | 165 | 11.9600 | $ 1,973.40 | 05-08-2020 | 165 | 12.0300 | $ 1,984.95 | - | - | - | $ 02.81 | -$ 11.55 | -$ 11.55 |
| 05-08-2020 | 835 | 12.1400 | $ 10,136.90 | 05-08-2020 | 835 | 12.0300 | $ 10,045.05 | - | - | - | $ 02.81 | $ 91.85 | |
| 05-08-2020 | 165 | 12.1400 | $ 2,003.10 | 05-08-2020 | 165 | 12.0507 | $ 1,988.37 | - | - | - | $ 02.81 | $ 14.73 | |
| 05-08-2020 | 835 | 11.8600 | $ 9,903.10 | 05-08-2020 | 835 | 12.0150 | $ 10,032.53 | - | - | - | $ 02.81 | -$ 129.43 | -$ 129.43 |
| 05-08-2020 | 165 | 11.8600 | $ 1,956.90 | 05-08-2020 | 165 | 12.0300 | $ 1,984.95 | - | - | - | $ 02.81 | -$ 28.05 | -$ 28.05 |
| 05-08-2020 | 835 | 12.1000 | $ 10,103.50 | 05-08-2020 | 835 | 12.0000 | $ 10,020.00 | - | - | - | $ 02.81 | $ 83.50 | |
| 05-08-2020 | 165 | 12.1000 | $ 1,996.50 | 05-08-2020 | 165 | 12.0150 | $ 1,982.48 | - | - | - | $ 02.81 | $ 14.03 | |
| 05-08-2020 | 835 | 12.0700 | $ 10,078.45 | 05-08-2020 | 835 | 11.9800 | $ 10,003.30 | - | - | - | $ 02.81 | $ 75.15 | |
| 05-08-2020 | 165 | 12.0700 | $ 1,991.55 | 05-08-2020 | 165 | 12.0000 | $ 1,980.00 | - | - | - | $ 02.81 | $ 11.55 | |
| 05-08-2020 | 835 | 12.0300 | $ 10,045.05 | 05-08-2020 | 835 | 11.9300 | $ 9,961.55 | - | - | - | $ 02.81 | $ 83.50 | |
| 05-08-2020 | 165 | 12.0300 | $ 1,984.95 | 05-08-2020 | 165 | 11.9800 | $ 1,976.70 | - | - | - | $ 02.81 | $ 08.25 | |
| 05-08-2020 | 835 | 12.0000 | $ 10,020.00 | 05-08-2020 | 835 | 11.9200 | $ 9,953.20 | - | - | - | $ 02.81 | $ 66.80 | |
| 05-08-2020 | 165 | 12.0000 | $ 1,980.00 | 05-08-2020 | 165 | 11.9300 | $ 1,968.45 | - | - | - | $ 02.81 | $ 11.55 | |
| 05-08-2020 | 835 | 11.9900 | $ 10,011.65 | 05-08-2020 | 835 | 12.0500 | $ 10,061.75 | - | - | - | $ 02.81 | -$ 50.10 | -$ 50.10 |
| 05-08-2020 | 165 | 11.9900 | $ 1,978.35 | 05-08-2020 | 165 | 11.9200 | $ 1,966.80 | - | - | - | $ 02.81 | $ 11.55 | |
| 05-08-2020 | 835 | 12.1000 | $ 10,103.50 | 05-08-2020 | 835 | 11.8540 | $ 9,898.09 | - | - | - | $ 02.81 | $ 205.41 | |
| 05-08-2020 | 165 | 12.1000 | $ 1,996.50 | 05-08-2020 | 165 | 12.0500 | $ 1,988.25 | - | - | - | $ 02.81 | $ 08.25 | |
| 05-08-2020 | 835 | 12.0800 | $ 10,086.80 | 05-08-2020 | 835 | 12.1500 | $ 10,145.25 | - | - | - | $ 02.81 | -$ 58.45 | -$ 58.45 |
| 05-08-2020 | 165 | 12.0800 | $ 1,993.20 | 05-08-2020 | 165 | 11.8540 | $ 1,955.91 | - | - | - | $ 02.81 | $ 37.29 | |
| 05-08-2020 | 835 | 12.0000 | $ 10,020.00 | 05-08-2020 | 835 | 12.1400 | $ 10,136.90 | - | - | - | $ 02.81 | -$ 116.90 | -$ 116.90 |
| 05-08-2020 | 165 | 12.0000 | $ 1,980.00 | 05-08-2020 | 165 | 12.1500 | $ 2,004.75 | - | - | - | $ 02.81 | -$ 24.75 | -$ 24.75 |
| 05-08-2020 | 835 | 12.0400 | $ 10,053.40 | 05-08-2020 | 835 | 11.9700 | $ 9,994.95 | - | - | - | $ 02.81 | $ 58.45 | |
| 05-08-2020 | 165 | 12.0400 | $ 1,986.60 | 05-08-2020 | 165 | 12.1400 | $ 2,003.10 | - | - | - | $ 02.81 | -$ 16.50 | -$ 16.50 |
| 05-08-2020 | 835 | 12.0200 | $ 10,036.70 | 05-08-2020 | 835 | 12.1400 | $ 10,136.90 | - | - | - | $ 02.81 | -$ 100.20 | -$ 100.20 |
| 05-08-2020 | 165 | 12.0200 | $ 1,983.30 | 05-08-2020 | 165 | 11.9700 | $ 1,975.05 | - | - | - | $ 02.81 | $ 08.25 | |
| 05-08-2020 | 835 | 12.0000 | $ 10,020.00 | 05-08-2020 | 835 | 12.1250 | $ 10,124.38 | - | - | - | $ 02.81 | -$ 104.38 | -$ 104.38 |
| 05-08-2020 | 100 | 12.0000 | $ 1,200.00 | 05-08-2020 | 100 | 12.1450 | $ 1,214.50 | - | - | - | $ 02.81 | -$ 14.50 | -$ 14.50 |
| 05-08-2020 | 65 | 12.0000 | $ 780.00 | 05-08-2020 | 65 | 12.1400 | $ 789.10 | - | - | - | $ 02.81 | -$ 09.10 | -$ 09.10 |
| 05-08-2020 | 835 | 12.0000 | $ 10,020.00 | 05-08-2020 | 835 | 12.0900 | $ 10,095.15 | - | - | - | $ 02.81 | -$ 75.15 | -$ 75.15 |
| 05-08-2020 | 165 | 12.0000 | $ 1,980.00 | 05-08-2020 | 165 | 12.1250 | $ 2,000.63 | - | - | - | $ 02.81 | -$ 20.63 | -$ 20.63 |
| 05-08-2020 | 835 | 12.0000 | $ 10,020.00 | 05-08-2020 | 835 | 12.0900 | $ 10,095.15 | - | - | - | $ 02.81 | -$ 75.15 | -$ 75.15 |
| 05-08-2020 | 165 | 12.0000 | $ 1,980.00 | 05-08-2020 | 165 | 12.0900 | $ 1,994.85 | - | - | - | $ 02.81 | -$ 14.85 | -$ 14.85 |
| 05-08-2020 | 100 | 12.0000 | $ 1,200.00 | 05-08-2020 | 100 | 11.9400 | $ 1,194.00 | - | - | - | $ 02.81 | $ 06.00 | |
| 05-08-2020 | 735 | 12.0000 | $ 8,820.00 | 05-08-2020 | 735 | 12.2000 | $ 8,967.00 | - | - | - | $ 02.81 | -$ 147.00 | -$ 147.00 |
| 05-08-2020 | 165 | 12.0000 | $ 1,980.00 | 05-08-2020 | 165 | 12.0900 | $ 1,994.85 | - | - | - | $ 02.81 | -$ 14.85 | -$ 14.85 |
| 05-08-2020 | 100 | 11.9900 | $ 1,199.00 | 05-08-2020 | 100 | 12.0300 | $ 1,203.00 | - | - | - | $ 02.81 | -$ 04.00 | -$ 04.00 |
| 05-08-2020 | 900 | 11.9900 | $ 10,791.00 | 05-08-2020 | 900 | 11.9400 | $ 10,746.00 | - | - | - | $ 02.81 | $ 45.00 | |
| 05-08-2020 | 100 | 11.9500 | $ 1,195.00 | 05-08-2020 | 100 | 12.0100 | $ 1,201.00 | - | - | - | $ 02.81 | -$ 06.00 | -$ 06.00 |
| 05-08-2020 | 900 | 11.9500 | $ 10,755.00 | 05-08-2020 | 900 | 12.0300 | $ 10,827.00 | - | - | - | $ 02.81 | -$ 72.00 | -$ 72.00 |
| 05-08-2020 | 100 | 12.0500 | $ 1,205.00 | 05-08-2020 | 100 | 12.0042 | $ 1,200.42 | - | - | - | $ 02.81 | $ 04.58 | |
| 05-08-2020 | 1000 | 12.0500 | $ 12,050.00 | 05-08-2020 | 1000 | 11.9200 | $ 11,920.00 | - | - | - | $ 02.81 | $ 130.00 | |
| 05-08-2020 | 900 | 12.0500 | $ 10,845.00 | 05-08-2020 | 900 | 12.0100 | $ 10,809.00 | - | - | - | $ 02.81 | $ 36.00 | |
| 05-08-2020 | 100 | 11.9400 | $ 1,194.00 | 05-08-2020 | 100 | 11.8850 | $ 1,188.50 | - | - | - | $ 02.81 | $ 05.50 | |
| 05-08-2020 | 900 | 11.9400 | $ 10,746.00 | 05-08-2020 | 900 | 12.0042 | $ 10,803.78 | - | - | - | $ 02.81 | -$ 57.78 | -$ 57.78 |
| 05-08-2020 | 100 | 11.9300 | $ 1,193.00 | 05-08-2020 | 100 | 11.9800 | $ 1,198.00 | - | - | - | $ 02.81 | -$ 05.00 | -$ 05.00 |
| 05-08-2020 | 900 | 11.9300 | $ 10,737.00 | 05-08-2020 | 900 | 11.8850 | $ 10,696.50 | - | - | - | $ 02.81 | $ 40.50 | |
| 05-08-2020 | 1000 | 12.0190 | $ 12,019.00 | 05-08-2020 | 1000 | 11.9942 | $ 11,994.20 | - | - | - | $ 02.81 | $ 24.80 | |
| 05-08-2020 | 100 | 12.0190 | $ 1,201.90 | 05-08-2020 | 100 | 12.1000 | $ 1,210.00 | - | - | - | $ 02.81 | -$ 08.10 | -$ 08.10 |
| 05-08-2020 | 900 | 12.0190 | $ 10,817.10 | 05-08-2020 | 900 | 11.9800 | $ 10,782.00 | - | - | - | $ 02.81 | $ 35.10 | |
| 05-08-2020 | 1000 | 11.9700 | $ 11,970.00 | 05-08-2020 | 1000 | 12.1940 | $ 12,194.00 | - | - | - | $ 02.81 | -$ 224.00 | -$ 224.00 |
| 05-08-2020 | 81 | 11.9000 | $ 963.90 | 05-08-2020 | 81 | 12.0000 | $ 972.00 | - | - | - | $ 02.81 | -$ 08.10 | -$ 08.10 |
| 05-08-2020 | 919 | 11.9000 | $ 10,936.10 | 05-08-2020 | 919 | 12.0900 | $ 11,110.71 | - | - | - | $ 02.81 | -$ 174.61 | -$ 174.61 |
| 05-08-2020 | 81 | 12.0000 | $ 972.00 | 05-08-2020 | 81 | 11.8300 | $ 958.23 | - | - | - | $ 02.81 | $ 13.77 | |
| 05-08-2020 | 919 | 12.0000 | $ 11,028.00 | 05-08-2020 | 919 | 12.0000 | $ 11,028.00 | - | - | - | $ 02.81 | | |
| 05-08-2020 | 81 | 12.1200 | $ 981.72 | 05-08-2020 | 81 | 12.0900 | $ 979.29 | - | - | - | $ 02.81 | $ 02.43 | |
| 05-08-2020 | 1000 | 12.1200 | $ 12,120.00 | 05-08-2020 | 1000 | 12.0700 | $ 12,070.00 | - | - | - | $ 02.81 | $ 50.00 | |
| 05-08-2020 | 919 | 12.1200 | $ 11,138.28 | 05-08-2020 | 919 | 11.8300 | $ 10,871.77 | - | - | - | $ 02.81 | $ 266.51 | |
| 05-11-2020 | 1000 | 12.8500 | $ 12,850.00 | 05-11-2020 | 1000 | 12.6900 | $ 12,690.00 | - | - | - | $ 02.81 | $ 160.00 | |
| 05-11-2020 | 1000 | 12.8000 | $ 12,800.00 | 05-11-2020 | 1000 | 12.9100 | $ 12,910.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | - | Qty | Qty | Fee | Amount | Net | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-11-2020 | 1000 | 12.8500 | $ 12,650.00 | 05-11-2020 | 1000 | $ 12.9000 | $ 12,900.00 | - | | | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 05-11-2020 | 1000 | 13.0070 | $ 13,007.00 | 05-11-2020 | 1000 | $ 12.1600 | $ 12,160.00 | - | | | $ 02.81 | | $ 847.00 | |
| 05-11-2020 | 1000 | 12.9600 | $ 12,960.00 | 05-11-2020 | 1000 | $ 12.4520 | $ 12,452.00 | - | | | $ 02.81 | | $ 508.00 | |
| 05-11-2020 | 1000 | 12.6800 | $ 12,680.00 | 05-11-2020 | 1000 | $ 13.0100 | $ 13,010.00 | - | | | $ 02.81 | | -$ 330.00 | -$ 330.00 |
| 05-11-2020 | 1000 | 12.8500 | $ 12,850.00 | 05-11-2020 | 1000 | $ 12.5400 | $ 12,540.00 | - | | | $ 02.81 | | $ 310.00 | |
| 05-11-2020 | 1000 | 12.9800 | $ 12,980.00 | 05-11-2020 | 1000 | $ 12.8800 | $ 12,880.00 | - | | | $ 02.81 | | $ 100.00 | |
| 05-12-2020 | 1000 | 12.8300 | $ 12,830.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 10,021.77 | $ 10,021.77 |
| 05-12-2020 | 2000 | 12.6100 | $ 25,220.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 19,603.55 | $ 19,603.55 |
| 05-12-2020 | 1000 | 12.5100 | $ 12,510.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,701.77 | $ 9,701.77 |
| 05-12-2020 | 2000 | 12.5000 | $ 25,000.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 19,383.55 | $ 19,383.55 |
| 05-12-2020 | 2000 | 12.4800 | $ 24,960.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 19,343.55 | $ 19,343.55 |
| 05-12-2020 | 2000 | 12.4800 | $ 24,960.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 19,343.55 | $ 19,343.55 |
| 05-12-2020 | 2000 | 12.5500 | $ 25,100.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 19,483.55 | $ 19,483.55 |
| 05-12-2020 | 2000 | 12.4500 | $ 24,900.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 19,283.55 | $ 19,283.55 |
| 05-12-2020 | 1000 | 12.5100 | $ 12,510.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,701.77 | $ 9,701.77 |
| 05-12-2020 | 1000 | 12.3700 | $ 12,370.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,561.77 | $ 9,561.77 |
| 05-12-2020 | 1000 | 12.3600 | $ 12,360.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,551.77 | $ 9,551.77 |
| 05-12-2020 | 1000 | 12.3500 | $ 12,350.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,541.77 | $ 9,541.77 |
| 05-12-2020 | 1000 | 12.4800 | $ 12,480.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,671.77 | $ 9,671.77 |
| 05-12-2020 | 1000 | 12.5000 | $ 12,500.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,691.77 | $ 9,691.77 |
| 05-12-2020 | 1000 | 11.8800 | $ 11,880.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,071.77 | $ 9,071.77 |
| 05-12-2020 | 1000 | 11.9000 | $ 11,900.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,091.77 | $ 9,091.77 |
| 05-12-2020 | 2000 | 11.7700 | $ 23,540.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 17,923.55 | $ 17,923.55 |
| 05-12-2020 | 1000 | 12.3400 | $ 12,340.00 | 05-12-2020 | 1000 | $ 12.7500 | $ 12,750.00 | - | - | - | $ 02.81 | | -$ 410.00 | -$ 410.00 |
| 05-12-2020 | 1000 | 11.7300 | $ 11,730.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 8,921.77 | $ 8,921.77 |
| 05-12-2020 | 2000 | 12.5100 | $ 25,020.00 | | | | | - | 2000 | 2000 | $ 02.81 | $ 5,616.45 | $ 19,403.55 | $ 19,403.55 |
| 05-12-2020 | 1000 | 11.9200 | $ 11,920.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,111.77 | $ 9,111.77 |
| 05-12-2020 | 1000 | 12.2600 | $ 12,260.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,451.77 | $ 9,451.77 |
| 05-12-2020 | 100 | 12.2500 | $ 1,225.00 | 05-15-2020 | 100 | $ 12.6500 | $ 1,265.00 | - | - | - | $ 02.81 | | -$ 40.00 | -$ 40.00 |
| 05-12-2020 | 900 | 12.2500 | $ 11,025.00 | | | | | - | 900 | 900 | $ 02.81 | $ 2,527.40 | $ 8,497.60 | $ 8,497.60 |
| 05-12-2020 | 100 | 12.2000 | $ 1,220.00 | 05-15-2020 | 100 | $ 12.7400 | $ 1,274.00 | - | - | - | $ 02.81 | | -$ 54.00 | -$ 54.00 |
| 05-12-2020 | 900 | 12.2000 | $ 10,980.00 | 05-15-2020 | 900 | $ 12.6500 | $ 11,385.00 | - | - | - | $ 02.81 | | -$ 405.00 | -$ 405.00 |
| 05-12-2020 | 100 | 12.1800 | $ 1,218.00 | 05-15-2020 | 100 | $ 12.6300 | $ 1,263.00 | - | - | - | $ 02.81 | | -$ 45.00 | -$ 45.00 |
| 05-12-2020 | 900 | 12.1800 | $ 10,962.00 | 05-15-2020 | 900 | $ 12.7400 | $ 11,466.00 | - | - | - | $ 02.81 | | -$ 504.00 | -$ 504.00 |
| 05-12-2020 | 900 | 11.9600 | $ 10,764.00 | 05-14-2020 | 900 | $ 12.1000 | $ 10,890.00 | - | - | - | $ 02.81 | | -$ 126.00 | -$ 126.00 |
| 05-12-2020 | 200 | 11.9600 | $ 2,392.00 | 05-15-2020 | 200 | $ 12.7000 | $ 2,540.00 | - | - | - | $ 02.81 | | -$ 148.00 | -$ 148.00 |
| 05-12-2020 | 900 | 11.9600 | $ 10,764.00 | 05-15-2020 | 900 | $ 12.6300 | $ 11,367.00 | - | - | - | $ 02.81 | | -$ 603.00 | -$ 603.00 |
| 05-12-2020 | 900 | 11.9000 | $ 10,710.00 | 05-14-2020 | 900 | $ 12.0900 | $ 10,881.00 | - | - | - | $ 02.81 | | -$ 171.00 | -$ 171.00 |
| 05-12-2020 | 100 | 11.9000 | $ 1,190.00 | 05-14-2020 | 100 | $ 12.1000 | $ 1,210.00 | - | - | - | $ 02.81 | | -$ 20.00 | -$ 20.00 |
| 05-12-2020 | 400 | 11.7200 | $ 4,688.00 | 05-14-2020 | 400 | $ 12.1239 | $ 4,849.56 | - | - | - | $ 02.81 | | -$ 161.56 | -$ 161.56 |
| 05-12-2020 | 100 | 11.7200 | $ 1,172.00 | 05-14-2020 | 100 | $ 12.0900 | $ 1,209.00 | - | - | - | $ 02.81 | | -$ 37.00 | -$ 37.00 |
| 05-12-2020 | 600 | 11.7000 | $ 7,020.00 | 05-14-2020 | 600 | $ 12.1239 | $ 7,274.34 | - | - | - | $ 02.81 | | -$ 254.34 | -$ 254.34 |
| 05-14-2020 | 1000 | 11.9900 | $ 11,990.00 | 05-14-2020 | 1000 | $ 12.0400 | $ 12,040.00 | - | - | - | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 05-14-2020 | 1000 | 11.9000 | $ 11,900.00 | 05-14-2020 | 1000 | $ 12.0000 | $ 12,000.00 | - | - | - | $ 02.81 | | -$ 100.00 | -$ 100.00 |
| 05-14-2020 | 1000 | 11.9600 | $ 11,960.00 | 05-14-2020 | 1000 | $ 12.0000 | $ 12,000.00 | - | - | - | $ 02.81 | | -$ 40.00 | -$ 40.00 |
| 05-14-2020 | 1000 | 11.9600 | $ 11,960.00 | 05-14-2020 | 1000 | $ 11.9200 | $ 11,920.00 | - | - | - | $ 02.81 | | $ 40.00 | |
| 05-14-2020 | 1000 | 12.0800 | $ 12,080.00 | 05-14-2020 | 1000 | $ 12.0400 | $ 12,040.00 | - | - | - | $ 02.81 | | $ 40.00 | |
| 05-15-2020 | 1000 | 12.6600 | $ 12,660.00 | 05-15-2020 | 1000 | $ 12.5200 | $ 12,520.00 | - | - | - | $ 02.81 | | $ 140.00 | |
| 05-15-2020 | 1000 | 12.6700 | $ 12,670.00 | 05-15-2020 | 1000 | $ 12.6000 | $ 12,600.00 | - | - | - | $ 02.81 | | $ 70.00 | |
| 05-15-2020 | 1000 | 12.5500 | $ 12,550.00 | 05-15-2020 | 1000 | $ 12.7300 | $ 12,730.00 | - | - | - | $ 02.81 | | -$ 180.00 | -$ 180.00 |
| 05-15-2020 | 800 | 12.5100 | $ 10,008.00 | 05-15-2020 | 800 | $ 12.7000 | $ 10,160.00 | - | - | - | $ 02.81 | | -$ 152.00 | -$ 152.00 |
| 05-15-2020 | 1000 | 12.4450 | $ 12,445.00 | 05-15-2020 | 1000 | $ 12.6000 | $ 12,600.00 | - | - | - | $ 02.81 | | -$ 155.00 | -$ 155.00 |
| 05-15-2020 | 1000 | 12.7000 | $ 12,700.00 | 05-15-2020 | 1000 | $ 12.3500 | $ 12,350.00 | - | - | - | $ 02.81 | | $ 350.00 | |
| 05-15-2020 | 1000 | 12.4000 | $ 12,400.00 | 05-15-2020 | 1000 | $ 12.7000 | $ 12,700.00 | - | - | - | $ 02.81 | | -$ 300.00 | -$ 300.00 |
| 05-15-2020 | 1000 | 12.6500 | $ 12,650.00 | 05-15-2020 | 1000 | $ 12.4400 | $ 12,440.00 | - | - | - | $ 02.81 | | $ 210.00 | |
| 05-15-2020 | 1000 | 12.6300 | $ 12,630.00 | 05-15-2020 | 1000 | $ 12.3500 | $ 12,350.00 | - | - | - | $ 02.81 | | $ 280.00 | |
| 05-15-2020 | 1000 | 12.6100 | $ 12,610.00 | 05-15-2020 | 1000 | $ 12.4500 | $ 12,450.00 | - | - | - | $ 02.81 | | $ 160.00 | |
| 05-15-2020 | 1000 | 12.5900 | $ 12,590.00 | 05-15-2020 | 1000 | $ 12.4600 | $ 12,460.00 | - | - | - | $ 02.81 | | $ 130.00 | |
| 05-15-2020 | 1000 | 12.4200 | $ 12,420.00 | 05-15-2020 | 1000 | $ 12.4500 | $ 12,450.00 | - | - | - | $ 02.81 | | -$ 30.00 | -$ 30.00 |
| 05-15-2020 | 1000 | 12.4000 | $ 12,400.00 | 05-15-2020 | 1000 | $ 12.6800 | $ 12,680.00 | - | - | - | $ 02.81 | | -$ 280.00 | -$ 280.00 |
| 05-15-2020 | 1000 | 12.3900 | $ 12,390.00 | 05-15-2020 | 1000 | $ 12.4400 | $ 12,440.00 | - | - | - | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 05-15-2020 | 1000 | 12.4000 | $ 12,400.00 | 05-15-2020 | 1000 | $ 12.6300 | $ 12,630.00 | - | - | - | $ 02.81 | | -$ 230.00 | -$ 230.00 |
| 05-15-2020 | 1000 | 12.4000 | $ 12,400.00 | 05-15-2020 | 1000 | $ 12.4537 | $ 12,453.70 | - | - | - | $ 02.81 | | -$ 53.70 | -$ 53.70 |
| 05-15-2020 | 1000 | 12.4100 | $ 12,410.00 | 05-15-2020 | 1000 | $ 12.4200 | $ 12,420.00 | - | - | - | $ 02.81 | | -$ 10.00 | -$ 10.00 |
| 05-15-2020 | 1000 | 12.4000 | $ 12,400.00 | 05-15-2020 | 1000 | $ 12.5900 | $ 12,590.00 | - | - | - | $ 02.81 | | -$ 190.00 | -$ 190.00 |
| 05-15-2020 | 1000 | 12.6300 | $ 12,630.00 | 05-15-2020 | 1000 | $ 12.5600 | $ 12,560.00 | - | - | - | $ 02.81 | | $ 70.00 | |
| 05-15-2020 | 1000 | 12.4100 | $ 12,410.00 | 05-15-2020 | 1000 | $ 12.5400 | $ 12,540.00 | - | - | - | $ 02.81 | | -$ 130.00 | -$ 130.00 |
| 05-15-2020 | 1000 | 12.4000 | $ 12,400.00 | 05-15-2020 | 1000 | $ 12.4900 | $ 12,490.00 | - | - | - | $ 02.81 | | -$ 90.00 | -$ 90.00 |
| 05-15-2020 | 1000 | 12.6100 | $ 12,610.00 | 05-15-2020 | 1000 | $ 12.4400 | $ 12,440.00 | - | - | - | $ 02.81 | | $ 170.00 | |
| 05-15-2020 | 1000 | 12.6100 | $ 12,610.00 | 05-15-2020 | 1000 | $ 12.4200 | $ 12,420.00 | - | - | - | $ 02.81 | | $ 190.00 | |
| 05-15-2020 | 1000 | 12.5100 | $ 12,510.00 | 05-15-2020 | 1000 | $ 12.6500 | $ 12,650.00 | - | - | - | $ 02.81 | | -$ 140.00 | -$ 140.00 |
| 05-15-2020 | 1000 | 12.3100 | $ 12,310.00 | 05-15-2020 | 1000 | $ 12.5700 | $ 12,570.00 | - | - | - | $ 02.81 | | -$ 260.00 | -$ 260.00 |
| 05-15-2020 | 1000 | 12.3900 | $ 12,390.00 | 05-15-2020 | 1000 | $ 12.3500 | $ 12,350.00 | - | - | - | $ 02.81 | | $ 40.00 | |
| 05-15-2020 | 1000 | 12.3100 | $ 12,310.00 | 05-15-2020 | 1000 | $ 12.4220 | $ 12,422.00 | - | - | - | $ 02.81 | | -$ 112.00 | -$ 112.00 |
| 05-15-2020 | 1000 | 12.6000 | $ 12,600.00 | 05-15-2020 | 1000 | $ 12.7500 | $ 12,750.00 | - | - | - | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 05-15-2020 | 1000 | 12.6000 | $ 12,600.00 | 05-15-2020 | 1000 | $ 12.7700 | $ 12,770.00 | - | - | - | $ 02.81 | | -$ 170.00 | -$ 170.00 |
| 05-15-2020 | 1000 | 12.6000 | $ 12,600.00 | 05-15-2020 | 1000 | $ 12.7300 | $ 12,730.00 | - | - | - | $ 02.81 | | -$ 130.00 | -$ 130.00 |
| 05-15-2020 | 1000 | 12.7500 | $ 12,750.00 | | | | | - | 1000 | 1000 | $ 02.81 | $ 2,808.23 | $ 9,941.77 | $ 9,941.77 |
| 05-15-2020 | 400 | 12.5800 | $ 5,032.00 | | | | | - | 400 | 400 | $ 02.81 | $ 1,123.29 | $ 3,908.71 | $ 3,908.71 |

Case 1:22-cv-01411-AMD-VMS    Document 11-2    Filed 05/13/22    Page 22 of 32 PageID #: 231

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-15-2020 | 500 | 12.7200 | $6,360.00 | 05-28-2020 | 500 | 12.3500 | $6,175.00 | | | | $02.81 | | $185.00 | |
| 05-15-2020 | 3 | 12.7200 | $38.16 | 06-18-2020 | 3 | 12.5500 | $37.77 | - | - | - | $02.81 | | $00.39 | |
| 05-15-2020 | 1000 | 12.7200 | $12,720.00 | 06-18-2020 | 1000 | 12.5500 | $12,550.00 | - | - | - | $02.81 | | $170.00 | |
| 05-15-2020 | 497 | 12.7200 | $6,321.84 | | | | | | | | | | | |
| | | | | | | | | - | 497 | 497 | $02.81 | $1,395.69 | $4,926.15 | $4,926.15 |
| 05-15-2020 | 700 | 12.7100 | $8,897.00 | 05-21-2020 | 700 | 12.3700 | $8,659.00 | - | - | - | $02.81 | | $238.00 | |
| 05-15-2020 | 300 | 12.7100 | $3,813.00 | 05-28-2020 | 300 | 12.3500 | $3,705.00 | - | - | - | $02.81 | | $108.00 | |
| 05-15-2020 | 700 | 12.6800 | $8,876.00 | 05-20-2020 | 700 | 12.7400 | $8,918.00 | - | - | - | $02.81 | | -$42.00 | -$42.00 |
| 05-15-2020 | 300 | 12.6800 | $3,804.00 | 05-21-2020 | 300 | 12.3700 | $3,711.00 | - | - | - | $02.81 | | $93.00 | |
| 05-18-2020 | 700 | 12.7000 | $8,890.00 | 05-20-2020 | 700 | 12.4400 | $8,708.00 | - | - | - | $02.81 | | $182.00 | |
| 05-18-2020 | 300 | 12.7000 | $3,810.00 | 05-20-2020 | 300 | 12.7400 | $3,822.00 | - | - | - | $02.81 | | -$12.00 | -$12.00 |
| 05-18-2020 | 300 | 12.3700 | $3,711.00 | 05-20-2020 | 300 | 12.4400 | $3,732.00 | - | - | - | $02.81 | | -$21.00 | -$21.00 |
| 05-18-2020 | 300 | 12.3600 | $3,708.00 | 05-18-2020 | 300 | 12.4000 | $3,720.00 | - | - | - | $02.81 | | -$12.00 | -$12.00 |
| 05-20-2020 | 1000 | 12.6300 | $12,630.00 | 05-20-2020 | 1000 | 12.4300 | $12,430.00 | - | - | - | $02.81 | | $200.00 | |
| 05-20-2020 | 1000 | 12.6200 | $12,620.00 | 05-20-2020 | 1000 | 12.5600 | $12,560.00 | - | - | - | $02.81 | | $60.00 | |
| 05-20-2020 | 1000 | 12.6200 | $12,620.00 | 05-20-2020 | 1000 | 12.5600 | $12,560.00 | - | - | - | $02.81 | | $60.00 | |
| 05-20-2020 | 1000 | 12.5900 | $12,590.00 | 05-20-2020 | 1000 | 12.6200 | $12,620.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 05-20-2020 | 1000 | 12.5800 | $12,580.00 | 05-20-2020 | 1000 | 12.6300 | $12,630.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 05-20-2020 | 1000 | 12.6000 | $12,600.00 | 05-20-2020 | 1000 | 12.6500 | $12,650.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 05-20-2020 | 1000 | 12.3900 | $12,390.00 | 05-20-2020 | 1000 | 12.7100 | $12,710.00 | - | - | - | $02.81 | | -$320.00 | -$320.00 |
| 05-20-2020 | 1000 | 12.3600 | $12,360.00 | 05-20-2020 | 1000 | 12.5500 | $12,550.00 | - | - | - | $02.81 | | -$190.00 | -$190.00 |
| 05-20-2020 | 1000 | 12.5400 | $12,540.00 | 05-20-2020 | 1000 | 12.4400 | $12,440.00 | - | - | - | $02.81 | | $100.00 | |
| 05-20-2020 | 1000 | 12.5300 | $12,530.00 | 05-20-2020 | 1000 | 12.6700 | $12,670.00 | - | - | - | $02.81 | | -$140.00 | -$140.00 |
| 05-20-2020 | 1000 | 12.3400 | $12,340.00 | 05-20-2020 | 1000 | 12.6500 | $12,650.00 | - | - | - | $02.81 | | -$310.00 | -$310.00 |
| 05-20-2020 | 1000 | 12.6300 | $12,630.00 | 05-20-2020 | 1000 | 12.4600 | $12,460.00 | - | - | - | $02.81 | | $170.00 | |
| 05-20-2020 | 1000 | 12.5000 | $12,500.00 | 05-20-2020 | 1000 | 12.4000 | $12,400.00 | - | - | - | $02.81 | | $100.00 | |
| 05-20-2020 | 1000 | 12.6200 | $12,620.00 | 05-20-2020 | 1000 | 12.4700 | $12,470.00 | - | - | - | $02.81 | | $150.00 | |
| 05-20-2020 | 1000 | 12.4300 | $12,430.00 | 05-20-2020 | 1000 | 12.6800 | $12,680.00 | - | - | - | $02.81 | | -$250.00 | -$250.00 |
| 05-20-2020 | 1000 | 12.4000 | $12,400.00 | 05-20-2020 | 1000 | 12.6100 | $12,610.00 | - | - | - | $02.81 | | -$210.00 | -$210.00 |
| 05-20-2020 | 1000 | 12.4500 | $12,450.00 | 05-20-2020 | 1000 | 12.5100 | $12,510.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 05-20-2020 | 1000 | 12.6900 | $12,690.00 | 05-20-2020 | 1000 | 12.6000 | $12,600.00 | - | - | - | $02.81 | | $90.00 | |
| 05-20-2020 | 1000 | 12.6800 | $12,680.00 | 05-20-2020 | 1000 | 12.5300 | $12,530.00 | - | - | - | $02.81 | | $150.00 | |
| 05-20-2020 | 1000 | 12.6800 | $12,680.00 | 05-20-2020 | 1000 | 12.5500 | $12,550.00 | - | - | - | $02.81 | | $130.00 | |
| 05-20-2020 | 1000 | 12.6700 | $12,670.00 | 05-20-2020 | 1000 | 12.6900 | $12,690.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 05-20-2020 | 1000 | 12.6600 | $12,660.00 | 05-20-2020 | 1000 | 12.5800 | $12,580.00 | - | - | - | $02.81 | | $80.00 | |
| 05-20-2020 | 1000 | 12.6600 | $12,660.00 | 05-20-2020 | 1000 | 12.4500 | $12,450.00 | - | - | - | $02.81 | | $210.00 | |
| 05-20-2020 | 1000 | 12.6600 | $12,660.00 | 05-20-2020 | 1000 | 12.6700 | $12,670.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 05-20-2020 | 1000 | 12.6500 | $12,650.00 | 05-20-2020 | 1000 | 12.6400 | $12,640.00 | - | - | - | $02.81 | | $10.00 | |
| 05-20-2020 | 1000 | 12.6100 | $12,610.00 | 05-20-2020 | 1000 | 12.7100 | $12,710.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 05-20-2020 | 1000 | 12.6700 | $12,670.00 | 05-20-2020 | 1000 | 12.5800 | $12,580.00 | - | - | - | $02.81 | | $90.00 | |
| 05-20-2020 | 1000 | 12.6600 | $12,660.00 | 05-20-2020 | 1000 | 12.5600 | $12,560.00 | - | - | - | $02.81 | | $100.00 | |
| 05-20-2020 | 1000 | 12.5600 | $12,560.00 | 05-20-2020 | 1000 | 12.5900 | $12,590.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 05-20-2020 | 1000 | 12.5400 | $12,540.00 | 05-20-2020 | 1000 | 12.5700 | $12,570.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 05-20-2020 | 1000 | 12.5800 | $12,580.00 | 05-20-2020 | 1000 | 12.4000 | $12,400.00 | - | - | - | $02.81 | | $180.00 | |
| 05-20-2020 | 1000 | 12.5300 | $12,530.00 | 05-20-2020 | 1000 | 12.4000 | $12,400.00 | - | - | - | $02.81 | | $130.00 | |
| 05-20-2020 | 1000 | 12.5200 | $12,520.00 | 05-20-2020 | 1000 | 12.3100 | $12,310.00 | - | - | - | $02.81 | | $210.00 | |
| 05-20-2020 | 1000 | 12.5100 | $12,510.00 | 05-20-2020 | 1000 | 12.5400 | $12,540.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 05-20-2020 | 1000 | 12.4800 | $12,480.00 | 05-20-2020 | 1000 | 12.5600 | $12,560.00 | - | - | - | $02.81 | | -$80.00 | -$80.00 |
| 05-20-2020 | 1000 | 12.4800 | $12,480.00 | 05-21-2020 | 1000 | 12.3700 | $12,370.00 | - | - | - | $02.81 | | $110.00 | |
| 05-21-2020 | 1000 | 12.3500 | $12,350.00 | 05-21-2020 | 1000 | 12.3700 | $12,370.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 05-21-2020 | 1000 | 12.3600 | $12,360.00 | 05-21-2020 | 1000 | 12.5000 | $12,500.00 | - | - | - | $02.81 | | -$140.00 | -$140.00 |
| 05-21-2020 | 800 | 12.4000 | $9,920.00 | 05-27-2020 | 800 | 12.3800 | $9,904.00 | - | - | - | $02.81 | | $16.00 | |
| 05-21-2020 | 200 | 12.4000 | $2,480.00 | 05-28-2020 | 200 | 12.3500 | $2,470.00 | - | - | - | $02.81 | | $10.00 | |
| 05-21-2020 | 800 | 12.4600 | $9,968.00 | 05-27-2020 | 800 | 12.3500 | $9,880.00 | - | - | - | $02.81 | | $88.00 | |
| 05-21-2020 | 200 | 12.4600 | $2,492.00 | 05-27-2020 | 200 | 12.3800 | $2,476.00 | - | - | - | $02.81 | | $16.00 | |
| 05-21-2020 | 500 | 12.2500 | $6,125.00 | 05-26-2020 | 500 | 12.6200 | $6,310.00 | - | - | - | $02.81 | | -$185.00 | -$185.00 |
| 05-21-2020 | 500 | 12.2600 | $6,130.00 | 05-26-2020 | 500 | 12.6200 | $6,310.00 | - | - | - | $02.81 | | -$180.00 | -$180.00 |
| 05-26-2020 | 800 | 12.2000 | $9,760.00 | 05-27-2020 | 800 | 12.3000 | $9,840.00 | - | - | - | $02.81 | | -$80.00 | -$80.00 |
| 05-26-2020 | 200 | 12.2000 | $2,440.00 | 05-27-2020 | 200 | 12.3500 | $2,470.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 05-26-2020 | 200 | 12.1500 | $2,430.00 | 05-27-2020 | 200 | 12.3000 | $2,460.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 05-26-2020 | 1000 | 12.5400 | $12,540.00 | 05-27-2020 | 1000 | 12.2300 | $12,230.00 | - | - | - | $02.81 | | $310.00 | |
| 05-27-2020 | 1000 | 12.2000 | $12,200.00 | 05-27-2020 | 1000 | 12.2500 | $12,250.00 | - | - | - | $02.81 | | -$50.00 | -$50.00 |
| 05-27-2020 | 1000 | 12.3200 | $12,320.00 | 05-28-2020 | 1000 | 12.5300 | $12,530.00 | - | - | - | $02.81 | | -$210.00 | -$210.00 |
| 05-27-2020 | 1000 | 12.3100 | $12,310.00 | 05-28-2020 | 1000 | 12.3200 | $12,320.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 05-28-2020 | 1000 | 12.2300 | $12,230.00 | 05-28-2020 | 1000 | 12.5000 | $12,500.00 | - | - | - | $02.81 | | -$270.00 | -$270.00 |
| 05-28-2020 | 100 | 12.2000 | $1,220.00 | 05-28-2020 | 100 | 12.4200 | $1,242.00 | - | - | - | $02.81 | | -$22.00 | -$22.00 |
| 05-28-2020 | 500 | 12.2000 | $6,100.00 | 05-28-2020 | 500 | 12.4000 | $6,200.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 05-28-2020 | 3 | 12.4700 | $37.41 | 06-18-2020 | 3 | 12.4900 | $37.47 | - | - | - | $02.81 | | -$00.06 | -$00.06 |
| 05-28-2020 | 300 | 12.4700 | $3,741.00 | 06-18-2020 | 300 | 12.5900 | $3,777.03 | - | - | - | $02.81 | | -$36.03 | -$36.03 |
| 05-28-2020 | 697 | 12.4700 | $8,691.59 | 06-18-2020 | 697 | 12.5900 | $8,775.23 | - | - | - | $02.81 | | -$83.64 | -$83.64 |
| 05-28-2020 | 1000 | 12.3300 | $12,330.00 | 05-28-2020 | 1000 | 12.3900 | $12,390.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 05-28-2020 | 1000 | 12.4000 | $12,400.00 | 05-28-2020 | 1000 | 12.4200 | $12,420.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 05-28-2020 | 93 | 12.1800 | $1,132.74 | 06-18-2020 | 93 | 12.4900 | $1,161.57 | - | - | - | $02.81 | | -$28.83 | -$28.83 |
| 05-28-2020 | 93 | 12.3400 | $1,147.62 | 06-03-2020 | 93 | 11.8000 | $1,097.40 | - | - | - | $02.81 | | $50.22 | |
| 05-28-2020 | 3 | 12.3400 | $37.02 | 06-18-2020 | 3 | 12.5000 | $37.50 | - | - | - | $02.81 | | -$00.48 | -$00.48 |
| 05-28-2020 | 904 | 12.3400 | $11,155.36 | 06-18-2020 | 904 | 12.4900 | $11,290.96 | - | - | - | $02.81 | | -$135.60 | -$135.60 |
| 05-28-2020 | 1000 | 12.3400 | $12,340.00 | 05-28-2020 | 1000 | 12.3700 | $12,370.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 05-28-2020 | 93 | 12.3400 | $1,147.62 | 06-03-2020 | 93 | 11.5400 | $1,073.22 | - | - | - | $02.81 | | $74.40 | |
| 05-28-2020 | 500 | 12.3400 | $6,170.00 | 06-03-2020 | 500 | 11.6000 | $5,800.00 | - | - | - | $02.81 | | $370.00 | |
| 05-28-2020 | 407 | 12.3400 | $5,022.38 | 06-03-2020 | 407 | 11.8000 | $4,802.60 | - | - | - | $02.81 | | $219.78 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-28-2020 | 93 | 12.3100 | $ 1,144.83 | 06-02-2020 | 93 | 10.7200 | $ 996.96 | - | - | - | $ 02.81 | $ 147.87 | |
| 05-28-2020 | 500 | 12.3100 | $ 6,155.00 | 06-02-2020 | 500 | 10.7900 | $ 5,395.00 | - | - | - | $ 02.81 | $ 760.00 | |
| 05-28-2020 | 407 | 12.3100 | $ 5,010.17 | 06-03-2020 | 407 | 11.5400 | $ 4,696.78 | - | - | - | $ 02.81 | $ 313.39 | |
| 05-28-2020 | 700 | 12.2800 | $ 8,596.00 | 06-02-2020 | 700 | 11.2400 | $ 7,868.00 | - | - | - | $ 02.81 | $ 728.00 | |
| 05-28-2020 | 300 | 12.2800 | $ 3,684.00 | 06-02-2020 | 300 | 10.7200 | $ 3,216.00 | - | - | - | $ 02.81 | $ 468.00 | |
| 06-01-2020 | 700 | 11.1800 | $ 7,826.00 | 06-02-2020 | 700 | 11.3400 | $ 7,938.00 | - | - | - | $ 02.81 | -$ 112.00 | -$ 112.00 |
| 06-01-2020 | 300 | 11.1800 | $ 3,354.00 | 06-02-2020 | 300 | 11.2400 | $ 3,372.00 | - | - | - | $ 02.81 | -$ 18.00 | -$ 18.00 |
| 06-01-2020 | 200 | 11.1700 | $ 2,234.00 | 06-01-2020 | 200 | 11.7182 | $ 2,343.64 | - | - | - | $ 02.81 | -$ 109.64 | -$ 109.64 |
| 06-01-2020 | 500 | 11.1700 | $ 5,585.00 | 06-02-2020 | 500 | 10.7900 | $ 5,395.00 | - | - | - | $ 02.81 | $ 190.00 | |
| 06-01-2020 | 300 | 11.1700 | $ 3,351.00 | 06-02-2020 | 300 | 11.3400 | $ 3,402.00 | - | - | - | $ 02.81 | -$ 51.00 | -$ 51.00 |
| 06-02-2020 | 500 | 10.7700 | $ 5,385.00 | 06-02-2020 | 500 | 11.1400 | $ 5,570.00 | - | - | - | $ 02.81 | -$ 185.00 | -$ 185.00 |
| 06-02-2020 | 393 | 10.6700 | $ 4,193.31 | 06-02-2020 | 393 | 10.9300 | $ 4,295.49 | - | - | - | $ 02.81 | -$ 102.18 | -$ 102.18 |
| 06-02-2020 | 7 | 10.6700 | $ 74.69 | 06-02-2020 | 7 | 10.7200 | $ 75.04 | - | - | - | $ 02.81 | -$ 00.35 | -$ 00.35 |
| 06-02-2020 | 107 | 11.1800 | $ 1,196.26 | 06-02-2020 | 107 | 10.9300 | $ 1,169.51 | - | - | - | $ 02.81 | $ 26.75 | |
| 06-02-2020 | 500 | 10.9600 | $ 5,480.00 | 06-02-2020 | 500 | 11.0400 | $ 5,520.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 06-02-2020 | 500 | 10.9600 | $ 5,480.00 | 06-03-2020 | 500 | 11.8700 | $ 5,935.00 | - | - | - | $ 02.81 | -$ 455.00 | -$ 455.00 |
| 06-02-2020 | 500 | 10.9000 | $ 5,450.00 | 06-02-2020 | 500 | 10.8400 | $ 5,420.00 | - | - | - | $ 02.81 | $ 30.00 | |
| 06-02-2020 | 500 | 10.8700 | $ 5,435.00 | 06-02-2020 | 500 | 10.9300 | $ 5,465.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-02-2020 | 500 | 10.8700 | $ 5,435.00 | 06-02-2020 | 500 | 10.9900 | $ 5,495.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |
| 06-02-2020 | 500 | 10.7300 | $ 5,365.00 | 06-02-2020 | 500 | 10.9900 | $ 5,495.00 | - | - | - | $ 02.81 | -$ 130.00 | -$ 130.00 |
| 06-02-2020 | 500 | 10.8500 | $ 5,425.00 | 06-02-2020 | 500 | 11.0400 | $ 5,520.00 | - | - | - | $ 02.81 | -$ 95.00 | -$ 95.00 |
| 06-02-2020 | 500 | 10.8400 | $ 5,420.00 | 06-03-2020 | 500 | 11.5500 | $ 5,775.00 | - | - | - | $ 02.81 | -$ 355.00 | -$ 355.00 |
| 06-02-2020 | 500 | 10.8300 | $ 5,415.00 | 06-03-2020 | 500 | 11.5300 | $ 5,765.00 | - | - | - | $ 02.81 | -$ 350.00 | -$ 350.00 |
| 06-03-2020 | 500 | 11.4966 | $ 5,748.30 | 06-03-2020 | 500 | 11.4700 | $ 5,735.00 | - | - | - | $ 02.81 | $ 13.30 | |
| 06-03-2020 | 500 | 11.8200 | $ 5,910.00 | 06-03-2020 | 500 | 11.7000 | $ 5,850.00 | - | - | - | $ 02.81 | $ 60.00 | |
| 06-03-2020 | 500 | 11.8000 | $ 5,900.00 | 06-03-2020 | 500 | 11.8300 | $ 5,915.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-03-2020 | 500 | 11.8000 | $ 5,900.00 | 06-03-2020 | 500 | 11.6400 | $ 5,820.00 | - | - | - | $ 02.81 | $ 80.00 | |
| 06-03-2020 | 500 | 11.6700 | $ 5,835.00 | 06-03-2020 | 500 | 11.8100 | $ 5,905.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 06-03-2020 | 500 | 11.7900 | $ 5,895.00 | 06-18-2020 | 500 | 12.5000 | $ 6,250.00 | - | - | - | $ 02.81 | -$ 355.00 | -$ 355.00 |
| 06-03-2020 | 600 | 11.7800 | $ 7,068.00 | 06-03-2020 | 600 | 11.8400 | $ 7,104.00 | - | - | - | $ 02.81 | -$ 36.00 | -$ 36.00 |
| 06-03-2020 | 400 | 11.7800 | $ 4,712.00 | 06-18-2020 | 400 | 12.5000 | $ 5,000.00 | - | - | - | $ 02.81 | -$ 288.00 | -$ 288.00 |
| 06-03-2020 | 500 | 11.2800 | $ 5,640.00 | 06-03-2020 | 500 | 11.7200 | $ 5,860.00 | - | - | - | $ 02.81 | -$ 220.00 | -$ 220.00 |
| 06-03-2020 | 403 | 11.2800 | $ 4,545.84 | 06-18-2020 | 403 | 12.5800 | $ 5,069.74 | - | - | - | $ 02.81 | -$ 523.90 | -$ 523.90 |
| 06-03-2020 | 97 | 11.2800 | $ 1,094.16 | 06-18-2020 | 97 | 12.5000 | $ 1,212.50 | - | - | - | $ 02.81 | -$ 118.34 | -$ 118.34 |
| 06-03-2020 | 500 | 11.7800 | $ 5,890.00 | 06-03-2020 | 500 | 11.9100 | $ 5,955.00 | - | - | - | $ 02.81 | -$ 65.00 | -$ 65.00 |
| 06-03-2020 | 100 | 11.7800 | $ 1,178.00 | 06-05-2020 | 100 | 12.5000 | $ 1,250.00 | - | - | - | $ 02.81 | -$ 72.00 | -$ 72.00 |
| 06-03-2020 | 500 | 11.2500 | $ 5,625.00 | 06-03-2020 | 500 | 11.8800 | $ 5,940.00 | - | - | - | $ 02.81 | -$ 315.00 | -$ 315.00 |
| 06-03-2020 | 500 | 11.2500 | $ 5,625.00 | 06-03-2020 | 500 | 11.7700 | $ 5,885.00 | - | - | - | $ 02.81 | -$ 260.00 | -$ 260.00 |
| 06-03-2020 | 200 | 11.7700 | $ 2,354.00 | 06-03-2020 | 200 | 11.7400 | $ 2,348.00 | - | - | - | $ 02.81 | $ 06.00 | |
| 06-03-2020 | 500 | 11.7700 | $ 5,885.00 | 06-03-2020 | 500 | 11.8300 | $ 5,915.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-03-2020 | 400 | 11.7500 | $ 4,700.00 | 06-03-2020 | 400 | 11.8400 | $ 4,736.00 | - | - | - | $ 02.81 | -$ 36.00 | -$ 36.00 |
| 06-03-2020 | 300 | 11.7500 | $ 3,525.00 | 06-03-2020 | 300 | 11.7400 | $ 3,522.00 | - | - | - | $ 02.81 | $ 03.00 | |
| 06-03-2020 | 500 | 11.8100 | $ 5,905.00 | 06-03-2020 | 500 | 11.7400 | $ 5,870.00 | - | - | - | $ 02.81 | $ 35.00 | |
| 06-03-2020 | 100 | 11.8100 | $ 1,181.00 | 06-03-2020 | 100 | 11.8400 | $ 1,184.00 | - | - | - | $ 02.81 | -$ 03.00 | -$ 03.00 |
| 06-03-2020 | 500 | 11.4600 | $ 5,730.00 | 06-03-2020 | 500 | 11.8600 | $ 5,930.00 | - | - | - | $ 02.81 | -$ 200.00 | -$ 200.00 |
| 06-03-2020 | 500 | 11.7000 | $ 5,850.00 | 06-03-2020 | 500 | 11.7900 | $ 5,895.00 | - | - | - | $ 02.81 | -$ 45.00 | -$ 45.00 |
| 06-03-2020 | 100 | 11.7000 | $ 1,170.00 | 06-05-2020 | 100 | 12.4900 | $ 1,249.00 | - | - | - | $ 02.81 | -$ 79.00 | -$ 79.00 |
| 06-03-2020 | 900 | 11.7000 | $ 10,530.00 | 06-05-2020 | 900 | 12.5000 | $ 11,250.00 | - | - | - | $ 02.81 | -$ 720.00 | -$ 720.00 |
| 06-03-2020 | 500 | 11.6900 | $ 5,845.00 | 06-05-2020 | 500 | 12.4900 | $ 6,245.00 | - | - | - | $ 02.81 | -$ 400.00 | -$ 400.00 |
| 06-03-2020 | 100 | 11.4000 | $ 1,140.00 | 06-05-2020 | 100 | 12.3901 | $ 1,239.01 | - | - | - | $ 02.81 | -$ 99.01 | -$ 99.01 |
| 06-03-2020 | 400 | 11.4000 | $ 4,560.00 | 06-05-2020 | 400 | 12.4900 | $ 4,996.00 | - | - | - | $ 02.81 | -$ 436.00 | -$ 436.00 |
| 06-03-2020 | 600 | 11.8100 | $ 7,086.00 | 06-05-2020 | 600 | 12.3901 | $ 7,434.06 | - | - | - | $ 02.81 | -$ 348.06 | -$ 348.06 |
| 06-03-2020 | 400 | 11.7900 | $ 4,716.00 | 06-03-2020 | 400 | 11.7500 | $ 4,700.00 | - | - | - | $ 02.81 | $ 16.00 | |
| 06-03-2020 | 200 | 11.7900 | $ 2,358.00 | 06-05-2020 | 200 | 12.3901 | $ 2,478.02 | - | - | - | $ 02.81 | -$ 120.02 | -$ 120.02 |
| 06-03-2020 | 500 | 11.7500 | $ 5,875.00 | 06-03-2020 | 500 | 11.5000 | $ 5,750.00 | - | - | - | $ 02.81 | $ 125.00 | |
| 06-03-2020 | 400 | 11.8500 | $ 4,740.00 | 06-03-2020 | 400 | 11.4900 | $ 4,596.00 | - | - | - | $ 02.81 | $ 144.00 | |
| 06-03-2020 | 100 | 11.8500 | $ 1,185.00 | 06-03-2020 | 100 | 11.7500 | $ 1,175.00 | - | - | - | $ 02.81 | $ 10.00 | |
| 06-03-2020 | 100 | 11.8300 | $ 1,183.00 | 06-03-2020 | 100 | 11.4900 | $ 1,149.00 | - | - | - | $ 02.81 | $ 34.00 | |
| 06-03-2020 | 500 | 11.7300 | $ 5,865.00 | 06-03-2020 | 500 | 11.7700 | $ 5,885.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 06-03-2020 | 100 | 11.7300 | $ 1,173.00 | 06-05-2020 | 100 | 12.3700 | $ 1,237.00 | - | - | - | $ 02.81 | -$ 64.00 | -$ 64.00 |
| 06-03-2020 | 100 | 11.7300 | $ 1,173.00 | 06-05-2020 | 100 | 12.3901 | $ 1,239.01 | - | - | - | $ 02.81 | -$ 66.01 | -$ 66.01 |
| 06-03-2020 | 500 | 11.7100 | $ 5,855.00 | 06-03-2020 | 500 | 11.5000 | $ 5,750.00 | - | - | - | $ 02.81 | $ 105.00 | |
| 06-03-2020 | 500 | 11.4000 | $ 5,700.00 | 06-03-2020 | 500 | 11.8300 | $ 5,915.00 | - | - | - | $ 02.81 | -$ 215.00 | -$ 215.00 |
| 06-03-2020 | 100 | 11.4000 | $ 1,140.00 | 06-04-2020 | 100 | 11.8600 | $ 1,186.00 | - | - | - | $ 02.81 | -$ 46.00 | -$ 46.00 |
| 06-03-2020 | 400 | 11.4000 | $ 4,560.00 | 06-04-2020 | 400 | 12.3700 | $ 4,948.00 | - | - | - | $ 02.81 | -$ 388.00 | -$ 388.00 |
| 06-03-2020 | 500 | 11.4300 | $ 5,715.00 | 06-03-2020 | 500 | 11.8100 | $ 5,905.00 | - | - | - | $ 02.81 | -$ 190.00 | -$ 190.00 |
| 06-03-2020 | 500 | 11.4200 | $ 5,710.00 | 06-03-2020 | 500 | 11.4900 | $ 5,745.00 | - | - | - | $ 02.81 | -$ 35.00 | -$ 35.00 |
| 06-03-2020 | 500 | 11.4700 | $ 5,735.00 | 06-03-2020 | 500 | 11.7800 | $ 5,890.00 | - | - | - | $ 02.81 | -$ 155.00 | -$ 155.00 |
| 06-03-2020 | 500 | 11.4600 | $ 5,730.00 | 06-03-2020 | 500 | 11.7700 | $ 5,885.00 | - | - | - | $ 02.81 | -$ 155.00 | -$ 155.00 |
| 06-04-2020 | 500 | 11.9800 | $ 5,990.00 | 06-04-2020 | 500 | 12.1400 | $ 6,070.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 06-04-2020 | 100 | 11.8800 | $ 1,188.00 | 06-04-2020 | 100 | 12.0300 | $ 1,203.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-04-2020 | 500 | 11.8800 | $ 5,940.00 | 06-04-2020 | 500 | 12.0600 | $ 6,030.00 | - | - | - | $ 02.81 | -$ 90.00 | -$ 90.00 |
| 06-04-2020 | 400 | 11.8800 | $ 4,752.00 | 06-04-2020 | 400 | 11.8600 | $ 4,744.00 | - | - | - | $ 02.81 | $ 08.00 | |
| 06-04-2020 | 500 | 11.8500 | $ 5,925.00 | 06-04-2020 | 500 | 12.1400 | $ 6,070.00 | - | - | - | $ 02.81 | -$ 145.00 | -$ 145.00 |
| 06-04-2020 | 300 | 11.8500 | $ 3,555.00 | 06-04-2020 | 300 | 12.1600 | $ 3,648.00 | - | - | - | $ 02.81 | -$ 93.00 | -$ 93.00 |
| 06-04-2020 | 200 | 11.8500 | $ 2,370.00 | 06-04-2020 | 200 | 12.0300 | $ 2,406.00 | - | - | - | $ 02.81 | -$ 36.00 | -$ 36.00 |
| 06-04-2020 | 500 | 12.1000 | $ 6,050.00 | 06-04-2020 | 500 | 12.2100 | $ 6,105.00 | - | - | - | $ 02.81 | -$ 55.00 | -$ 55.00 |
| 06-04-2020 | 500 | 11.7900 | $ 5,895.00 | 06-04-2020 | 500 | 11.9900 | $ 5,995.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 06-04-2020 | 200 | 11.7900 | $ 2,358.00 | 06-04-2020 | 200 | 12.1600 | $ 2,432.00 | - | - | - | $ 02.81 | -$ 74.00 | -$ 74.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Diff | Diff2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-04-2020 | 500 | 12.1700 | $ 6,085.00 | 06-04-2020 | 500 | $ 11.9600 | $ 5,980.00 | | | | $ 02.81 | | $ 105.00 | |
| 06-04-2020 | 500 | 11.7500 | $ 5,875.00 | 06-04-2020 | 500 | $ 12.0000 | $ 6,000.00 | - | | - | $ 02.81 | | -$ 125.00 | -$ 125.00 |
| 06-04-2020 | 400 | 11.9700 | $ 4,788.00 | 06-04-2020 | 400 | $ 12.1900 | $ 4,876.00 | - | | - | $ 02.81 | | -$ 88.00 | -$ 88.00 |
| 06-04-2020 | 100 | 11.9700 | $ 1,197.00 | 06-04-2020 | 100 | $ 12.0300 | $ 1,203.00 | - | | - | $ 02.81 | | -$ 06.00 | -$ 06.00 |
| 06-04-2020 | 400 | 11.9600 | $ 4,784.00 | 06-04-2020 | 400 | $ 12.0200 | $ 4,808.00 | - | | - | $ 02.81 | | -$ 24.00 | -$ 24.00 |
| 06-04-2020 | 100 | 11.9600 | $ 1,196.00 | 06-04-2020 | 100 | $ 12.1900 | $ 1,219.00 | - | | - | $ 02.81 | | -$ 23.00 | -$ 23.00 |
| 06-04-2020 | 500 | 12.1000 | $ 6,050.00 | 06-04-2020 | 500 | $ 12.1700 | $ 6,085.00 | - | | - | $ 02.81 | | -$ 35.00 | -$ 35.00 |
| 06-04-2020 | 100 | 12.1000 | $ 1,210.00 | 06-04-2020 | 100 | $ 12.0200 | $ 1,202.00 | - | | - | $ 02.81 | | $ 08.00 | |
| 06-04-2020 | 500 | 12.1200 | $ 6,060.00 | 06-04-2020 | 500 | $ 12.0100 | $ 6,005.00 | - | | - | $ 02.81 | | $ 55.00 | |
| 06-04-2020 | 500 | 12.1600 | $ 6,080.00 | 06-04-2020 | 500 | $ 12.2000 | $ 6,100.00 | - | | - | $ 02.81 | | -$ 20.00 | -$ 20.00 |
| 06-04-2020 | 100 | 12.1600 | $ 1,216.00 | 06-04-2020 | 100 | $ 12.0300 | $ 1,203.00 | - | | - | $ 02.81 | | $ 13.00 | |
| 06-04-2020 | 500 | 12.1500 | $ 6,075.00 | 06-05-2020 | 500 | $ 12.3700 | $ 6,185.00 | - | | - | $ 02.81 | | -$ 110.00 | -$ 110.00 |
| 06-04-2020 | 500 | 12.0500 | $ 6,025.00 | 06-04-2020 | 500 | $ 12.0100 | $ 6,005.00 | - | | - | $ 02.81 | | $ 20.00 | |
| 06-04-2020 | 500 | 11.9000 | $ 5,950.00 | 06-04-2020 | 500 | $ 12.0800 | $ 6,040.00 | - | | - | $ 02.81 | | -$ 90.00 | -$ 90.00 |
| 06-04-2020 | 500 | 11.9000 | $ 5,950.00 | 06-04-2020 | 500 | $ 11.8800 | $ 5,940.00 | - | | - | $ 02.81 | | $ 10.00 | |
| 06-04-2020 | 500 | 11.8300 | $ 5,915.00 | 06-04-2020 | 500 | $ 11.8710 | $ 5,935.50 | - | | - | $ 02.81 | | -$ 20.50 | -$ 20.50 |
| 06-05-2020 | 403 | 12.3000 | $ 4,956.90 | 06-18-2020 | 403 | $ 12.5800 | $ 5,069.74 | - | | - | $ 02.81 | | -$ 112.84 | -$ 112.84 |
| 06-05-2020 | 597 | 12.3000 | $ 7,343.10 | 06-18-2020 | 597 | $ 12.5800 | $ 7,510.26 | - | | - | $ 02.81 | | -$ 167.16 | -$ 167.16 |
| 06-05-2020 | 903 | 12.2900 | $ 11,097.87 | 06-18-2020 | 903 | $ 12.5000 | $ 11,287.50 | - | | - | $ 02.81 | | -$ 189.63 | -$ 189.63 |
| 06-05-2020 | 97 | 12.2900 | $ 1,192.13 | 06-18-2020 | 97 | $ 12.5800 | $ 1,220.26 | - | | - | $ 02.81 | | -$ 28.13 | -$ 28.13 |
| 06-05-2020 | 903 | 12.2800 | $ 11,088.84 | 06-18-2020 | 903 | $ 12.5600 | $ 11,341.68 | - | | - | $ 02.81 | | -$ 252.84 | -$ 252.84 |
| 06-05-2020 | 97 | 12.2800 | $ 1,191.16 | 06-18-2020 | 97 | $ 12.5000 | $ 1,212.50 | - | | - | $ 02.81 | | -$ 21.34 | -$ 21.34 |
| 06-05-2020 | 1000 | 12.2600 | $ 12,260.00 | 06-18-2020 | 1000 | $ 12.5300 | $ 12,530.00 | - | | - | $ 02.81 | | -$ 270.00 | -$ 270.00 |
| 06-05-2020 | 903 | 12.4500 | $ 11,242.35 | 06-18-2020 | 903 | $ 12.5500 | $ 11,332.65 | - | | - | $ 02.81 | | -$ 90.30 | -$ 90.30 |
| 06-05-2020 | 97 | 12.4500 | $ 1,207.65 | 06-18-2020 | 97 | $ 12.5600 | $ 1,218.32 | - | | - | $ 02.81 | | -$ 10.67 | -$ 10.67 |
| 06-05-2020 | 200 | 12.2000 | $ 2,440.00 | 06-16-2020 | 200 | $ 12.3400 | $ 2,468.00 | - | | - | $ 02.81 | | -$ 28.00 | -$ 28.00 |
| 06-05-2020 | 800 | 12.2000 | $ 9,760.00 | 06-16-2020 | 800 | $ 12.3400 | $ 9,872.00 | - | | - | $ 02.81 | | -$ 112.00 | -$ 112.00 |
| 06-05-2020 | 1000 | 12.4000 | $ 12,400.00 | 06-05-2020 | 1000 | $ 12.4200 | $ 12,420.00 | - | | - | $ 02.81 | | -$ 20.00 | -$ 20.00 |
| 06-05-2020 | 500 | 12.1000 | $ 6,050.00 | 06-16-2020 | 500 | $ 12.3400 | $ 6,170.00 | - | | - | $ 02.81 | | -$ 120.00 | -$ 120.00 |
| 06-05-2020 | 500 | 12.3800 | $ 6,190.00 | 06-05-2020 | 500 | $ 12.4800 | $ 6,240.00 | - | | - | $ 02.81 | | -$ 50.00 | -$ 50.00 |
| 06-05-2020 | 200 | 12.3800 | $ 2,476.00 | 06-15-2020 | 200 | $ 11.9500 | $ 2,390.00 | - | | - | $ 02.81 | | $ 86.00 | |
| 06-05-2020 | 300 | 12.3800 | $ 3,714.00 | 06-16-2020 | 300 | $ 12.3400 | $ 3,702.00 | - | | - | $ 02.81 | | $ 12.00 | |
| 06-05-2020 | 500 | 12.0700 | $ 6,035.00 | 06-05-2020 | 500 | $ 12.4800 | $ 6,240.00 | - | | - | $ 02.81 | | -$ 205.00 | -$ 205.00 |
| 06-05-2020 | 200 | 12.3600 | $ 2,472.00 | 06-15-2020 | 200 | $ 12.0800 | $ 2,416.00 | - | | - | $ 02.81 | | $ 56.00 | |
| 06-05-2020 | 800 | 12.3600 | $ 9,888.00 | 06-15-2020 | 800 | $ 11.9500 | $ 9,560.00 | - | | - | $ 02.81 | | $ 328.00 | |
| 06-05-2020 | 500 | 11.9953 | $ 5,997.65 | 06-12-2020 | 500 | $ 12.0800 | $ 6,040.00 | - | | - | $ 02.81 | | -$ 42.35 | -$ 42.35 |
| 06-05-2020 | 700 | 12.3300 | $ 8,631.00 | 06-15-2020 | 700 | $ 12.0450 | $ 8,431.50 | - | | - | $ 02.81 | | $ 199.50 | |
| 06-05-2020 | 300 | 12.3300 | $ 3,699.00 | 06-15-2020 | 300 | $ 12.0800 | $ 3,624.00 | - | | - | $ 02.81 | | $ 75.00 | |
| 06-05-2020 | 700 | 12.2200 | $ 8,554.00 | 06-15-2020 | 700 | $ 11.9500 | $ 8,365.00 | - | | - | $ 02.81 | | $ 189.00 | |
| 06-05-2020 | 300 | 12.2200 | $ 3,666.00 | 06-15-2020 | 300 | $ 12.0450 | $ 3,613.50 | - | | - | $ 02.81 | | $ 52.50 | |
| 06-05-2020 | 700 | 12.2900 | $ 8,603.00 | 06-15-2020 | 700 | $ 12.0100 | $ 8,407.00 | - | | - | $ 02.81 | | $ 196.00 | |
| 06-05-2020 | 300 | 12.2900 | $ 3,687.00 | 06-15-2020 | 300 | $ 11.9500 | $ 3,585.00 | - | | - | $ 02.81 | | $ 102.00 | |
| 06-05-2020 | 700 | 12.2500 | $ 8,575.00 | 06-15-2020 | 700 | $ 11.8600 | $ 8,302.00 | - | | - | $ 02.81 | | $ 273.00 | |
| 06-05-2020 | 300 | 12.2500 | $ 3,675.00 | 06-15-2020 | 300 | $ 12.0100 | $ 3,603.00 | - | | - | $ 02.81 | | $ 72.00 | |
| 06-05-2020 | 500 | 12.0700 | $ 6,035.00 | 06-05-2020 | 500 | $ 12.0500 | $ 6,025.00 | - | | - | $ 02.81 | | $ 10.00 | |
| 06-05-2020 | 500 | 12.0700 | $ 6,035.00 | 06-15-2020 | 500 | $ 11.9800 | $ 5,990.00 | - | | - | $ 02.81 | | $ 45.00 | |
| 06-05-2020 | 500 | 12.0000 | $ 6,000.00 | 06-05-2020 | 500 | $ 12.3000 | $ 6,150.00 | - | | - | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 06-05-2020 | 500 | 12.0200 | $ 6,010.00 | 06-05-2020 | 500 | $ 12.3000 | $ 6,150.00 | - | | - | $ 02.81 | | -$ 140.00 | -$ 140.00 |
| 06-05-2020 | 500 | 11.9600 | $ 5,980.00 | 06-15-2020 | 500 | $ 11.9800 | $ 5,990.00 | - | | - | $ 02.81 | | -$ 10.00 | -$ 10.00 |
| 06-05-2020 | 1000 | 12.1800 | $ 12,180.00 | 06-11-2020 | 1000 | $ 11.2500 | $ 11,250.00 | - | | - | $ 02.81 | | $ 930.00 | |
| 06-05-2020 | 1000 | 12.2300 | $ 12,230.00 | 06-05-2020 | 1000 | $ 12.3500 | $ 12,350.00 | - | | - | $ 02.81 | | -$ 120.00 | -$ 120.00 |
| 06-15-2020 | 1000 | 11.9500 | $ 11,950.00 | 06-15-2020 | 1000 | $ 11.9800 | $ 11,980.00 | - | | - | $ 02.81 | | -$ 30.00 | -$ 30.00 |
| 06-15-2020 | 700 | 11.8200 | $ 8,274.00 | 06-15-2020 | 700 | $ 12.0400 | $ 8,428.00 | - | | - | $ 02.81 | | -$ 154.00 | -$ 154.00 |
| 06-15-2020 | 700 | 11.9800 | $ 8,386.00 | 06-15-2020 | 700 | $ 12.0000 | $ 8,400.00 | - | | - | $ 02.81 | | -$ 14.00 | -$ 14.00 |
| 06-15-2020 | 300 | 11.9800 | $ 3,594.00 | 06-15-2020 | 300 | $ 12.0400 | $ 3,612.00 | - | | - | $ 02.81 | | -$ 18.00 | -$ 18.00 |
| 06-15-2020 | 700 | 11.9500 | $ 8,365.00 | 06-15-2020 | 700 | $ 11.9800 | $ 8,386.00 | - | | - | $ 02.81 | | -$ 21.00 | -$ 21.00 |
| 06-15-2020 | 300 | 11.9500 | $ 3,585.00 | 06-15-2020 | 300 | $ 12.0000 | $ 3,600.00 | - | | - | $ 02.81 | | -$ 15.00 | -$ 15.00 |
| 06-15-2020 | 1000 | 11.6900 | $ 11,690.00 | 06-15-2020 | 1000 | $ 11.9800 | $ 11,980.00 | - | | - | $ 02.81 | | -$ 290.00 | -$ 290.00 |
| 06-15-2020 | 1000 | 11.9300 | $ 11,930.00 | 06-15-2020 | 1000 | $ 11.7500 | $ 11,750.00 | - | | - | $ 02.81 | | $ 180.00 | |
| 06-15-2020 | 1000 | 11.9100 | $ 11,910.00 | 06-15-2020 | 1000 | $ 11.9400 | $ 11,940.00 | - | | - | $ 02.81 | | -$ 30.00 | -$ 30.00 |
| 06-15-2020 | 700 | 11.9600 | $ 8,372.00 | 06-15-2020 | 700 | $ 11.8500 | $ 8,295.00 | - | | - | $ 02.81 | | $ 77.00 | |
| 06-15-2020 | 300 | 11.9600 | $ 3,588.00 | 06-15-2020 | 300 | $ 11.9800 | $ 3,594.00 | - | | - | $ 02.81 | | -$ 06.00 | -$ 06.00 |
| 06-15-2020 | 1000 | 12.0200 | $ 12,020.00 | 06-15-2020 | 1000 | $ 12.0550 | $ 12,055.00 | - | | - | $ 02.81 | | -$ 35.00 | -$ 35.00 |
| 06-15-2020 | 1000 | 11.9000 | $ 11,900.00 | 06-15-2020 | 1000 | $ 11.7100 | $ 11,710.00 | - | | - | $ 02.81 | | $ 190.00 | |
| 06-16-2020 | 1000 | 12.2000 | $ 12,200.00 | 06-16-2020 | 1000 | $ 12.3500 | $ 12,350.00 | - | | - | $ 02.81 | | -$ 150.00 | -$ 150.00 |
| 06-16-2020 | 200 | 12.2000 | $ 2,440.00 | 06-16-2020 | 200 | $ 12.3400 | $ 2,468.00 | - | | - | $ 02.81 | | -$ 28.00 | -$ 28.00 |
| 06-16-2020 | 1000 | 12.1700 | $ 12,170.00 | 06-16-2020 | 1000 | $ 12.2700 | $ 12,270.00 | - | | - | $ 02.81 | | -$ 100.00 | -$ 100.00 |
| 06-16-2020 | 1000 | 12.3100 | $ 12,310.00 | 06-16-2020 | 1000 | $ 12.4200 | $ 12,420.00 | - | | - | $ 02.81 | | -$ 110.00 | -$ 110.00 |
| 06-16-2020 | 1000 | 12.2500 | $ 12,250.00 | 06-16-2020 | 1000 | $ 12.3800 | $ 12,380.00 | - | | - | $ 02.81 | | -$ 130.00 | -$ 130.00 |
| 06-16-2020 | 1000 | 12.3600 | $ 12,360.00 | 06-16-2020 | 1000 | $ 12.4000 | $ 12,400.00 | - | | - | $ 02.81 | | -$ 40.00 | -$ 40.00 |
| 06-16-2020 | 403 | 12.3100 | $ 4,960.93 | 06-18-2020 | 403 | $ 12.4900 | $ 5,033.47 | - | | - | $ 02.81 | | -$ 72.54 | -$ 72.54 |
| 06-16-2020 | 800 | 12.3100 | $ 9,848.00 | 06-18-2020 | 800 | $ 12.5800 | $ 10,064.00 | - | | - | $ 02.81 | | -$ 216.00 | -$ 216.00 |
| 06-16-2020 | 97 | 12.3100 | $ 1,194.07 | 06-18-2020 | 97 | $ 12.5500 | $ 1,217.35 | - | | - | $ 02.81 | | -$ 23.28 | -$ 23.28 |
| 06-16-2020 | 1000 | 12.3200 | $ 12,320.00 | 06-16-2020 | 1000 | $ 12.3300 | $ 12,330.00 | - | | - | $ 02.81 | | -$ 10.00 | -$ 10.00 |
| 06-16-2020 | 1000 | 12.3000 | $ 12,300.00 | 06-16-2020 | 1000 | $ 12.3800 | $ 12,380.00 | - | | - | $ 02.81 | | -$ 80.00 | -$ 80.00 |
| 06-16-2020 | 403 | 12.3000 | $ 4,956.90 | 06-18-2020 | 403 | $ 12.4700 | $ 5,025.41 | - | | - | $ 02.81 | | -$ 68.51 | -$ 68.51 |
| 06-16-2020 | 597 | 12.3000 | $ 7,343.10 | 06-18-2020 | 597 | $ 12.4900 | $ 7,456.53 | - | | - | $ 02.81 | | -$ 113.43 | -$ 113.43 |
| 06-17-2020 | 403 | 12.3800 | $ 4,989.14 | 06-18-2020 | 403 | $ 12.5400 | $ 5,053.62 | - | | - | $ 02.81 | | -$ 64.48 | -$ 64.48 |
| 06-17-2020 | 597 | 12.3800 | $ 7,390.86 | 06-18-2020 | 597 | $ 12.4700 | $ 7,444.59 | - | | - | $ 02.81 | | -$ 53.73 | -$ 53.73 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Fee | Amount | P/L | P/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-17-2020 | 403 | 12.3600 | $4,981.08 | 06-18-2020 | 403 | 12.4500 | $5,017.35 | - | | | $02.81 | | -$36.27 | -$36.27 |
| 06-17-2020 | 597 | 12.3600 | $7,378.92 | 06-18-2020 | 597 | 12.5400 | $7,486.38 | - | | | $02.81 | | -$107.46 | -$107.46 |
| 06-17-2020 | 403 | 12.3400 | $4,973.02 | 06-18-2020 | 403 | 12.4700 | $5,025.41 | - | | | $02.81 | | -$52.39 | -$52.39 |
| 06-17-2020 | 597 | 12.3400 | $7,366.98 | 06-18-2020 | 597 | 12.4500 | $7,432.65 | - | | | $02.81 | | -$65.67 | -$65.67 |
| 06-17-2020 | 3 | 12.3000 | $36.90 | 06-17-2020 | 3 | 12.4600 | $37.38 | - | | | $02.81 | | -$00.48 | -$00.48 |
| 06-17-2020 | 1000 | 12.3000 | $12,300.00 | 06-17-2020 | 1000 | 12.4800 | $12,480.00 | - | | | $02.81 | | -$180.00 | -$180.00 |
| 06-17-2020 | 197 | 12.3000 | $2,423.10 | 06-18-2020 | 197 | 12.4700 | $2,456.59 | - | | | $02.81 | | -$33.49 | -$33.49 |
| 06-17-2020 | 1000 | 12.4100 | $12,410.00 | 06-17-2020 | 1000 | 12.4800 | $12,480.00 | - | | | $02.81 | | -$70.00 | -$70.00 |
| 06-17-2020 | 1000 | 12.4200 | $12,420.00 | 06-17-2020 | 1000 | 12.4400 | $12,440.00 | - | | | $02.81 | | -$20.00 | -$20.00 |
| 06-17-2020 | 1000 | 12.4100 | $12,410.00 | 06-17-2020 | 1000 | 12.4100 | $12,410.00 | - | | | $02.81 | | | |
| 06-17-2020 | 1000 | 12.3800 | $12,380.00 | 06-17-2020 | 1000 | 12.3300 | $12,330.00 | - | | | $02.81 | | $50.00 | |
| 06-17-2020 | 1000 | 12.4500 | $12,450.00 | 06-17-2020 | 1000 | 12.4200 | $12,420.00 | - | | | $02.81 | | $30.00 | |
| 06-17-2020 | 1000 | 12.4400 | $12,440.00 | 06-17-2020 | 1000 | 12.3100 | $12,310.00 | - | | | $02.81 | | $130.00 | |
| 06-17-2020 | 200 | 12.4400 | $2,488.00 | 06-17-2020 | 200 | 12.3500 | $2,470.00 | - | | | $02.81 | | $18.00 | |
| 06-17-2020 | 1000 | 12.2700 | $12,270.00 | 06-17-2020 | 1000 | 12.3000 | $12,300.00 | - | | | $02.81 | | -$30.00 | -$30.00 |
| 06-17-2020 | 900 | 12.2600 | $11,034.00 | 06-17-2020 | 900 | 12.4000 | $11,160.00 | - | | | $02.81 | | -$126.00 | -$126.00 |
| 06-17-2020 | 100 | 12.2600 | $1,226.00 | 06-17-2020 | 100 | 12.3500 | $1,235.00 | - | | | $02.81 | | -$09.00 | -$09.00 |
| 06-17-2020 | 1000 | 12.2400 | $12,240.00 | 06-17-2020 | 1000 | 12.3500 | $12,350.00 | - | | | $02.81 | | -$110.00 | -$110.00 |
| 06-17-2020 | 100 | 12.2400 | $1,224.00 | 06-17-2020 | 100 | 12.4000 | $1,240.00 | - | | | $02.81 | | -$16.00 | -$16.00 |
| 06-17-2020 | 500 | 12.4100 | $6,205.00 | 06-17-2020 | 500 | 12.3000 | $6,150.00 | - | | | $02.81 | | $55.00 | |
| 06-17-2020 | 700 | 12.4100 | $8,687.00 | 06-17-2020 | 700 | 12.3500 | $8,645.00 | - | | | $02.81 | | $42.00 | |
| 06-17-2020 | 1000 | 12.4000 | $12,400.00 | 06-17-2020 | 1000 | 12.4200 | $12,420.00 | - | | | $02.81 | | -$20.00 | -$20.00 |
| 06-17-2020 | 500 | 12.4000 | $6,200.00 | 06-17-2020 | 500 | 12.3000 | $6,150.00 | - | | | $02.81 | | $50.00 | |
| 06-17-2020 | 1000 | 12.2800 | $12,280.00 | 06-17-2020 | 1000 | 12.3200 | $12,320.00 | - | | | $02.81 | | -$40.00 | -$40.00 |
| 06-17-2020 | 1000 | 12.3900 | $12,390.00 | 06-17-2020 | 1000 | 12.3800 | $12,380.00 | - | | | $02.81 | | $10.00 | |
| 06-17-2020 | 1000 | 12.3300 | $12,330.00 | 06-17-2020 | 1000 | 12.3000 | $12,300.00 | - | | | $02.81 | | $30.00 | |
| 06-17-2020 | 1000 | 12.3900 | $12,390.00 | 06-18-2020 | 1000 | 12.5500 | $12,550.00 | - | | | $02.81 | | -$160.00 | -$160.00 |
| 06-17-2020 | 1000 | 12.4000 | $12,400.00 | 06-18-2020 | 1000 | 12.3800 | $12,380.00 | - | | | $02.81 | | $20.00 | |
| 06-17-2020 | 1000 | 12.3800 | $12,380.00 | 06-17-2020 | 1000 | 12.1600 | $12,160.00 | - | | | $02.81 | | $220.00 | |
| 06-17-2020 | 1000 | 12.3900 | $12,390.00 | 06-17-2020 | 1000 | 12.3900 | $12,390.00 | - | | | $02.81 | | | |
| 06-17-2020 | 1000 | 12.3200 | $12,320.00 | 06-17-2020 | 1000 | 12.4500 | $12,450.00 | - | | | $02.81 | | -$130.00 | -$130.00 |
| 06-17-2020 | 1000 | 12.3100 | $12,310.00 | 06-17-2020 | 1000 | 12.4400 | $12,440.00 | - | | | $02.81 | | -$130.00 | -$130.00 |
| 06-17-2020 | 100 | 12.2085 | $1,220.85 | 06-17-2020 | 100 | 12.4800 | $1,248.00 | - | | | $02.81 | | -$27.15 | -$27.15 |
| 06-17-2020 | 567 | 12.2099 | $6,923.01 | 06-17-2020 | 567 | 12.4800 | $7,076.16 | - | | | $02.81 | | -$153.15 | -$153.15 |
| 06-17-2020 | 333 | 12.2100 | $4,065.93 | 06-17-2020 | 333 | 12.4800 | $4,155.84 | - | | | $02.81 | | -$89.91 | -$89.91 |
| 06-17-2020 | 1000 | 12.3800 | $12,380.00 | 06-17-2020 | 1000 | 12.4900 | $12,490.00 | - | | | $02.81 | | -$110.00 | -$110.00 |
| 06-17-2020 | 1000 | 12.3300 | $12,330.00 | 06-17-2020 | 1000 | 12.4100 | $12,410.00 | - | | | $02.81 | | -$80.00 | -$80.00 |
| 06-17-2020 | 1000 | 12.4600 | $12,460.00 | 06-17-2020 | 1000 | 12.4200 | $12,420.00 | - | | | $02.81 | | $40.00 | |
| 06-17-2020 | 1000 | 12.4400 | $12,440.00 | 06-17-2020 | 1000 | 12.3700 | $12,370.00 | - | | | $02.81 | | $70.00 | |
| 06-17-2020 | 1000 | 12.1500 | $12,150.00 | 06-17-2020 | 1000 | 12.4000 | $12,400.00 | - | | | $02.81 | | -$250.00 | -$250.00 |
| 06-17-2020 | 1000 | 12.3300 | $12,330.00 | 06-17-2020 | 1000 | 12.3900 | $12,390.00 | - | | | $02.81 | | -$60.00 | -$60.00 |
| 06-17-2020 | 1000 | 12.3500 | $12,350.00 | 06-17-2020 | 1000 | 12.4400 | $12,440.00 | - | | | $02.81 | | -$90.00 | -$90.00 |
| 06-17-2020 | 1000 | 12.4100 | $12,410.00 | 06-17-2020 | 1000 | 12.4500 | $12,450.00 | - | | | $02.81 | | -$40.00 | -$40.00 |
| 06-18-2020 | 1000 | 12.4000 | $12,400.00 | 06-18-2020 | 1000 | 12.4100 | $12,410.00 | - | | | $02.81 | | -$10.00 | -$10.00 |
| 06-18-2020 | 800 | 12.5100 | $10,008.00 | 06-18-2020 | 800 | 12.4300 | $9,944.00 | - | | | $02.81 | | $64.00 | |
| 06-18-2020 | 400 | 12.5100 | $5,004.00 | 06-18-2020 | 400 | 12.4700 | $4,988.00 | - | | | $02.81 | | $16.00 | |
| 06-18-2020 | 1000 | 12.5000 | $12,500.00 | 06-18-2020 | 1000 | 12.4200 | $12,420.00 | - | | | $02.81 | | $80.00 | |
| 06-18-2020 | 200 | 12.5000 | $2,500.00 | 06-18-2020 | 200 | 12.4300 | $2,486.00 | - | | | $02.81 | | $14.00 | |
| 06-18-2020 | 1000 | 12.5000 | $12,500.00 | 06-18-2020 | 1000 | 12.5200 | $12,520.00 | - | | | $02.81 | | -$20.00 | -$20.00 |
| 06-18-2020 | 1000 | 12.4700 | $12,470.00 | 06-18-2020 | 1000 | 12.5300 | $12,530.00 | - | | | $02.81 | | -$60.00 | -$60.00 |
| 06-18-2020 | 200 | 12.4700 | $2,494.00 | 06-18-2020 | 200 | 12.5800 | $2,516.00 | - | | | $02.81 | | -$22.00 | -$22.00 |
| 06-18-2020 | 1000 | 12.4700 | $12,470.00 | 06-18-2020 | 1000 | 12.4900 | $12,490.00 | - | | | $02.81 | | -$20.00 | -$20.00 |
| 06-18-2020 | 1000 | 12.4200 | $12,420.00 | 06-18-2020 | 1000 | 12.2900 | $12,290.00 | - | | | $02.81 | | $130.00 | |
| 06-18-2020 | 1000 | 12.4400 | $12,440.00 | 06-18-2020 | 1000 | 12.5700 | $12,570.00 | - | | | $02.81 | | -$130.00 | -$130.00 |
| 06-18-2020 | 500 | 12.4000 | $6,200.00 | 06-18-2020 | 500 | 12.4300 | $6,215.00 | - | | | $02.81 | | -$15.00 | -$15.00 |
| 06-18-2020 | 500 | 12.4000 | $6,200.00 | 06-18-2020 | 500 | 12.5800 | $6,290.00 | - | | | $02.81 | | -$90.00 | -$90.00 |
| 06-18-2020 | 1000 | 12.5300 | $12,530.00 | 06-18-2020 | 1000 | 12.5600 | $12,560.00 | - | | | $02.81 | | -$30.00 | -$30.00 |
| 06-18-2020 | 500 | 12.5300 | $6,265.00 | 06-18-2020 | 500 | 12.4300 | $6,215.00 | - | | | $02.81 | | $50.00 | |
| 06-18-2020 | 1000 | 12.5700 | $12,570.00 | 06-18-2020 | 1000 | 12.5000 | $12,500.00 | - | | | $02.81 | | $70.00 | |
| 06-18-2020 | 1000 | 12.4700 | $12,470.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,661.77 | $9,661.77 |
| 06-18-2020 | 1000 | 12.4500 | $12,450.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,641.77 | $9,641.77 |
| 06-18-2020 | 200 | 12.5500 | $2,510.00 | 06-18-2020 | 200 | 12.5950 | $2,519.00 | - | | | $02.81 | | -$09.00 | -$09.00 |
| 06-18-2020 | 1000 | 12.5500 | $12,550.00 | 06-18-2020 | 1000 | 12.4300 | $12,430.00 | - | | | $02.81 | | $120.00 | |
| 06-18-2020 | 300 | 12.5500 | $3,765.00 | | | | | - | 300 | 300 | $02.81 | $842.47 | $2,922.53 | $2,922.53 |
| 06-18-2020 | 1000 | 12.4300 | $12,430.00 | 06-18-2020 | 1000 | 12.5900 | $12,590.00 | - | | | $02.81 | | -$160.00 | -$160.00 |
| 06-18-2020 | 1000 | 12.4100 | $12,410.00 | 06-18-2020 | 1000 | 12.5700 | $12,570.00 | - | | | $02.81 | | -$160.00 | -$160.00 |
| 06-18-2020 | 1000 | 12.3700 | $12,370.00 | 06-18-2020 | 1000 | 12.5950 | $12,595.00 | - | | | $02.81 | | -$225.00 | -$225.00 |
| 06-18-2020 | 1000 | 12.3600 | $12,360.00 | 06-18-2020 | 1000 | 12.3800 | $12,380.00 | - | | | $02.81 | | -$20.00 | -$20.00 |
| 06-18-2020 | 1000 | 12.5200 | $12,520.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,711.77 | $9,711.77 |
| 06-18-2020 | 1200 | 12.5400 | $15,048.00 | | | | | - | 1200 | 1200 | $02.81 | $3,369.87 | $11,678.13 | $11,678.13 |
| 06-18-2020 | 1000 | 12.5200 | $12,520.00 | 06-18-2020 | 1000 | 12.3900 | $12,390.00 | - | | | $02.81 | | $130.00 | |
| 06-18-2020 | 1000 | 12.4000 | $12,400.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,591.77 | $9,591.77 |
| 06-18-2020 | 1000 | 12.3500 | $12,350.00 | 06-19-2020 | 1000 | 12.5000 | $12,500.00 | - | | | $02.81 | | -$150.00 | -$150.00 |
| 06-18-2020 | 1000 | 12.5100 | $12,510.00 | 06-18-2020 | 1000 | 12.4800 | $12,480.00 | - | | | $02.81 | | $30.00 | |
| 06-19-2020 | 1000 | 12.4700 | $12,470.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,661.77 | $9,661.77 |
| 06-19-2020 | 1000 | 12.5600 | $12,560.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,751.77 | $9,751.77 |
| 06-19-2020 | 62 | 12.5000 | $775.00 | 07-16-2020 | 62 | 12.2800 | $761.36 | - | | | $02.81 | | $13.64 | |
| 06-19-2020 | 938 | 12.5000 | $11,725.00 | | | | | - | 938 | 938 | $02.81 | $2,634.12 | $9,090.88 | $9,090.88 |
| 06-19-2020 | 500 | 12.4000 | $6,200.00 | 06-22-2020 | 500 | 12.4100 | $6,205.00 | - | | | $02.81 | | -$05.00 | -$05.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-19-2020 | 500 | 12.4000 | $ 6,200.00 | 06-22-2020 | 500 | 12.4300 | $ 6,215.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-19-2020 | 1000 | 12.3600 | $ 12,360.00 | 06-22-2020 | 1000 | 12.5300 | $ 12,530.00 | - | - | - | $ 02.81 | -$ 170.00 | -$ 170.00 |
| 06-19-2020 | 1000 | 12.4700 | $ 12,470.00 | 06-22-2020 | 1000 | 12.5400 | $ 12,540.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 06-19-2020 | 1000 | 12.4400 | $ 12,440.00 | 06-19-2020 | 1000 | 12.4100 | $ 12,410.00 | - | - | - | $ 02.81 | $ 30.00 | |
| 06-19-2020 | 1000 | 12.3700 | $ 12,370.00 | 06-22-2020 | 1000 | 12.5500 | $ 12,550.00 | - | - | - | $ 02.81 | -$ 180.00 | -$ 180.00 |
| 06-19-2020 | 1000 | 12.3500 | $ 12,350.00 | 06-22-2020 | 1000 | 12.5300 | $ 12,530.00 | - | - | - | $ 02.81 | -$ 180.00 | -$ 180.00 |
| 06-19-2020 | 1000 | 12.4000 | $ 12,400.00 | 06-22-2020 | 1000 | 12.4800 | $ 12,480.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 06-19-2020 | 1000 | 12.4100 | $ 12,410.00 | 06-19-2020 | 1000 | 12.4800 | $ 12,480.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 06-19-2020 | 1000 | 12.3500 | $ 12,350.00 | 06-19-2020 | 1000 | 12.3900 | $ 12,390.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 06-22-2020 | 1000 | 12.5200 | $ 12,520.00 | 06-22-2020 | 1000 | 12.5200 | $ 12,520.00 | - | - | - | $ 02.81 | | |
| 06-22-2020 | 1000 | 11.8500 | $ 11,850.00 | 06-22-2020 | 1000 | 12.5500 | $ 12,550.00 | - | - | - | $ 02.81 | -$ 700.00 | -$ 700.00 |
| 06-22-2020 | 1000 | 12.5000 | $ 12,500.00 | 06-22-2020 | 1000 | 12.5300 | $ 12,530.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-22-2020 | 62 | 11.7100 | $ 726.02 | 06-22-2020 | 62 | 12.2500 | $ 759.50 | - | - | - | $ 02.81 | -$ 33.48 | -$ 33.48 |
| 06-22-2020 | 438 | 11.7100 | $ 5,128.98 | 07-16-2020 | 438 | 12.2800 | $ 5,378.64 | - | - | - | $ 02.81 | -$ 249.66 | -$ 249.66 |
| 06-22-2020 | 500 | 12.5100 | $ 6,255.00 | 06-23-2020 | 500 | 12.7500 | $ 6,375.00 | - | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 06-22-2020 | 62 | 12.5100 | $ 775.62 | 07-15-2020 | 62 | 12.2500 | $ 759.50 | - | - | - | $ 02.81 | $ 16.12 | |
| 06-22-2020 | 438 | 12.5100 | $ 5,479.38 | 07-15-2020 | 438 | 12.2500 | $ 5,365.50 | - | - | - | $ 02.81 | $ 113.88 | |
| 06-22-2020 | 500 | 12.5000 | $ 6,250.00 | 06-22-2020 | 500 | 12.5500 | $ 6,275.00 | - | - | - | $ 02.81 | -$ 25.00 | -$ 25.00 |
| 06-22-2020 | 500 | 12.5000 | $ 6,250.00 | 06-22-2020 | 500 | 12.5400 | $ 6,270.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 06-22-2020 | 500 | 12.3300 | $ 6,165.00 | 06-22-2020 | 500 | 12.5500 | $ 6,275.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 06-22-2020 | 500 | 11.6400 | $ 5,820.00 | 06-22-2020 | 500 | 12.5400 | $ 6,270.00 | - | - | - | $ 02.81 | -$ 450.00 | -$ 450.00 |
| 06-22-2020 | 200 | 12.5200 | $ 2,504.00 | 06-23-2020 | 200 | 12.6900 | $ 2,538.00 | - | - | - | $ 02.81 | -$ 34.00 | -$ 34.00 |
| 06-22-2020 | 500 | 12.5200 | $ 6,260.00 | 06-23-2020 | 500 | 12.7100 | $ 6,355.00 | - | - | - | $ 02.81 | -$ 95.00 | -$ 95.00 |
| 06-22-2020 | 500 | 12.5200 | $ 6,260.00 | 06-23-2020 | 500 | 12.7200 | $ 6,360.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 06-22-2020 | 200 | 12.5100 | $ 2,502.00 | 06-23-2020 | 200 | 12.6700 | $ 2,534.00 | - | - | - | $ 02.81 | -$ 32.00 | -$ 32.00 |
| 06-22-2020 | 500 | 12.5100 | $ 6,255.00 | 06-23-2020 | 500 | 12.7300 | $ 6,365.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 06-22-2020 | 300 | 12.5100 | $ 3,753.00 | 06-23-2020 | 300 | 12.6900 | $ 3,807.00 | - | - | - | $ 02.81 | -$ 54.00 | -$ 54.00 |
| 06-22-2020 | 500 | 12.4600 | $ 6,230.00 | 06-23-2020 | 500 | 12.6000 | $ 6,300.00 | - | - | - | $ 02.81 | -$ 70.00 | -$ 70.00 |
| 06-22-2020 | 500 | 12.4600 | $ 6,230.00 | 06-23-2020 | 500 | 12.6100 | $ 6,305.00 | - | - | - | $ 02.81 | -$ 75.00 | -$ 75.00 |
| 06-22-2020 | 200 | 12.4600 | $ 2,492.00 | 06-23-2020 | 200 | 12.6700 | $ 2,534.00 | - | - | - | $ 02.81 | -$ 42.00 | -$ 42.00 |
| 06-22-2020 | 1000 | 12.4200 | $ 12,420.00 | 06-22-2020 | 1000 | 12.4300 | $ 12,430.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 06-23-2020 | 500 | 12.5500 | $ 6,275.00 | 06-23-2020 | 500 | 12.6000 | $ 6,300.00 | - | - | - | $ 02.81 | -$ 25.00 | -$ 25.00 |
| 06-23-2020 | 500 | 12.5500 | $ 6,275.00 | 06-23-2020 | 500 | 12.5700 | $ 6,285.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 06-23-2020 | 500 | 12.5200 | $ 6,260.00 | 06-23-2020 | 500 | 12.6000 | $ 6,300.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 06-23-2020 | 400 | 12.6900 | $ 5,076.00 | 06-23-2020 | 400 | 12.6500 | $ 5,060.00 | - | - | - | $ 02.81 | $ 16.00 | |
| 06-23-2020 | 100 | 12.6900 | $ 1,269.00 | 06-23-2020 | 100 | 12.6700 | $ 1,267.00 | - | - | - | $ 02.81 | $ 02.00 | |
| 06-23-2020 | 400 | 12.5000 | $ 5,000.00 | 06-23-2020 | 400 | 12.6900 | $ 5,076.00 | - | - | - | $ 02.81 | -$ 76.00 | -$ 76.00 |
| 06-23-2020 | 100 | 12.5000 | $ 1,250.00 | 06-23-2020 | 100 | 12.6500 | $ 1,265.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-23-2020 | 500 | 12.6700 | $ 6,335.00 | 06-23-2020 | 500 | 12.5392 | $ 6,269.60 | - | - | - | $ 02.81 | $ 65.40 | |
| 06-23-2020 | 500 | 12.6700 | $ 6,335.00 | 06-23-2020 | 500 | 12.6800 | $ 6,340.00 | - | - | - | $ 02.81 | -$ 05.00 | -$ 05.00 |
| 06-23-2020 | 500 | 12.4600 | $ 6,230.00 | 06-23-2020 | 500 | 12.5100 | $ 6,255.00 | - | - | - | $ 02.81 | -$ 25.00 | -$ 25.00 |
| 06-23-2020 | 500 | 12.5500 | $ 6,275.00 | 06-23-2020 | 500 | 12.6500 | $ 6,325.00 | - | - | - | $ 02.81 | -$ 50.00 | -$ 50.00 |
| 06-23-2020 | 400 | 12.5000 | $ 5,000.00 | 06-23-2020 | 400 | 12.6200 | $ 5,048.00 | - | - | - | $ 02.81 | -$ 48.00 | -$ 48.00 |
| 06-23-2020 | 100 | 12.5000 | $ 1,250.00 | 06-23-2020 | 100 | 12.6900 | $ 1,269.00 | - | - | - | $ 02.81 | -$ 19.00 | -$ 19.00 |
| 06-23-2020 | 500 | 12.6500 | $ 6,325.00 | 06-23-2020 | 500 | 12.5700 | $ 6,285.00 | - | - | - | $ 02.81 | $ 40.00 | |
| 06-23-2020 | 100 | 12.6500 | $ 1,265.00 | 06-23-2020 | 100 | 12.6200 | $ 1,262.00 | - | - | - | $ 02.81 | $ 03.00 | |
| 06-23-2020 | 500 | 12.6700 | $ 6,335.00 | 06-23-2020 | 500 | 12.7000 | $ 6,350.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-23-2020 | 500 | 12.6700 | $ 6,335.00 | 06-23-2020 | 500 | 12.7300 | $ 6,365.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-23-2020 | 62 | 12.7000 | $ 787.40 | 07-15-2020 | 62 | 12.2400 | $ 758.88 | - | - | - | $ 02.81 | $ 28.52 | |
| 06-23-2020 | 100 | 12.7000 | $ 1,270.00 | 07-15-2020 | 100 | 12.3300 | $ 1,233.00 | - | - | - | $ 02.81 | $ 37.00 | |
| 06-23-2020 | 438 | 12.7000 | $ 5,562.60 | 07-15-2020 | 438 | 12.2500 | $ 5,365.50 | - | - | - | $ 02.81 | $ 197.10 | |
| 06-23-2020 | 62 | 12.6900 | $ 786.78 | 07-15-2020 | 62 | 12.1700 | $ 754.54 | - | - | - | $ 02.81 | $ 32.24 | |
| 06-23-2020 | 438 | 12.6900 | $ 5,558.22 | 07-15-2020 | 438 | 12.2400 | $ 5,361.12 | - | - | - | $ 02.81 | $ 197.10 | |
| 06-23-2020 | 262 | 12.6800 | $ 3,322.16 | 07-15-2020 | 262 | 12.2500 | $ 3,209.50 | - | - | - | $ 02.81 | $ 112.66 | |
| 06-23-2020 | 438 | 12.6800 | $ 5,553.84 | 07-15-2020 | 438 | 12.1700 | $ 5,330.46 | - | - | - | $ 02.81 | $ 223.38 | |
| 06-23-2020 | 418 | 12.6700 | $ 5,296.06 | 07-07-2020 | 418 | 13.7000 | $ 5,726.60 | - | - | - | $ 02.81 | -$ 430.54 | -$ 430.54 |
| 06-23-2020 | 182 | 12.6700 | $ 2,305.94 | 07-15-2020 | 182 | 12.2500 | $ 2,229.50 | - | - | - | $ 02.81 | $ 76.44 | |
| 06-23-2020 | 218 | 12.6300 | $ 2,753.34 | 06-29-2020 | 218 | 12.4900 | $ 2,722.82 | - | - | - | $ 02.81 | $ 30.52 | |
| 06-23-2020 | 400 | 12.6300 | $ 5,052.00 | 06-30-2020 | 400 | 13.2800 | $ 5,312.00 | - | - | - | $ 02.81 | -$ 260.00 | -$ 260.00 |
| 06-23-2020 | 300 | 12.6300 | $ 3,789.00 | 07-07-2020 | 300 | 13.5400 | $ 4,062.00 | - | - | - | $ 02.81 | -$ 273.00 | -$ 273.00 |
| 06-23-2020 | 82 | 12.6300 | $ 1,035.66 | 07-07-2020 | 82 | 13.7000 | $ 1,123.40 | - | - | - | $ 02.81 | -$ 87.74 | -$ 87.74 |
| 06-23-2020 | 218 | 12.7000 | $ 2,768.60 | 06-29-2020 | 218 | 12.5800 | $ 2,742.44 | - | - | - | $ 02.81 | $ 26.16 | |
| 06-23-2020 | 282 | 12.7000 | $ 3,581.40 | 06-29-2020 | 282 | 12.4900 | $ 3,522.18 | - | - | - | $ 02.81 | $ 59.22 | |
| 06-23-2020 | 500 | 12.5600 | $ 6,280.00 | 06-23-2020 | 500 | 12.7800 | $ 6,390.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 06-23-2020 | 100 | 12.5600 | $ 1,256.00 | 06-29-2020 | 100 | 12.5800 | $ 1,258.00 | - | - | - | $ 02.81 | -$ 02.00 | -$ 02.00 |
| 06-23-2020 | 500 | 12.6600 | $ 6,330.00 | 06-23-2020 | 500 | 12.5800 | $ 6,290.00 | - | - | - | $ 02.81 | $ 40.00 | |
| 06-23-2020 | 100 | 12.6600 | $ 1,266.00 | 06-29-2020 | 100 | 12.5800 | $ 1,258.00 | - | - | - | $ 02.81 | $ 08.00 | |
| 06-23-2020 | 180 | 12.6100 | $ 2,269.80 | 06-29-2020 | 180 | 12.5750 | $ 2,263.50 | - | - | - | $ 02.81 | $ 06.30 | |
| 06-23-2020 | 82 | 12.6100 | $ 1,034.02 | 06-29-2020 | 82 | 12.5800 | $ 1,031.56 | - | - | - | $ 02.81 | $ 02.46 | |
| 06-23-2020 | 380 | 12.5500 | $ 4,769.00 | 06-25-2020 | 380 | 12.6300 | $ 4,799.40 | - | - | - | $ 02.81 | -$ 30.40 | -$ 30.40 |
| 06-23-2020 | 120 | 12.5500 | $ 1,506.00 | 06-29-2020 | 120 | 12.5750 | $ 1,509.00 | - | - | - | $ 02.81 | -$ 03.00 | -$ 03.00 |
| 06-23-2020 | 380 | 12.7100 | $ 4,829.80 | 06-25-2020 | 380 | 12.5900 | $ 4,784.20 | - | - | - | $ 02.81 | $ 45.60 | |
| 06-23-2020 | 500 | 12.7100 | $ 6,355.00 | 06-25-2020 | 500 | 12.6200 | $ 6,310.00 | - | - | - | $ 02.81 | $ 45.00 | |
| 06-23-2020 | 120 | 12.7100 | $ 1,525.20 | 06-25-2020 | 120 | 12.6300 | $ 1,515.60 | - | - | - | $ 02.81 | $ 09.60 | |
| 06-23-2020 | 200 | 12.7182 | $ 2,543.64 | 06-24-2020 | 200 | 12.4100 | $ 2,482.00 | - | - | - | $ 02.81 | $ 61.64 | |
| 06-23-2020 | 180 | 12.7182 | $ 2,289.28 | 06-25-2020 | 180 | 12.5500 | $ 2,259.00 | - | - | - | $ 02.81 | $ 30.28 | |
| 06-23-2020 | 120 | 12.7182 | $ 1,526.18 | 06-25-2020 | 120 | 12.5900 | $ 1,510.80 | - | - | - | $ 02.81 | $ 15.38 | |
| 06-24-2020 | 80 | 12.4000 | $ 992.00 | 06-24-2020 | 80 | 12.4500 | $ 996.00 | - | - | - | $ 02.81 | -$ 04.00 | -$ 04.00 |
| 06-24-2020 | 120 | 12.4000 | $ 1,488.00 | 06-25-2020 | 120 | 12.5500 | $ 1,506.00 | - | - | - | $ 02.81 | -$ 18.00 | -$ 18.00 |

Case 1:22-cv-01411-AMD-VMS   Document 11-2   Filed 05/13/22   Page 27 of 32 PageID #: 236

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-24-2020 | 600 | 12.3400 | $ 7,404.00 | 06-24-2020 | 600 | 12.5400 | $ 7,524.00 | - | - | - | $ 02.81 | -$ 120.00 | -$ 120.00 |
| 06-24-2020 | 200 | 12.3400 | $ 2,468.00 | 06-24-2020 | 200 | 12.3900 | $ 2,478.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 06-24-2020 | 50 | 12.3400 | $ 617.00 | 06-24-2020 | 50 | 12.3800 | $ 619.00 | - | - | - | $ 02.81 | -$ 02.00 | -$ 02.00 |
| 06-24-2020 | 150 | 12.3400 | $ 1,851.00 | 06-24-2020 | 150 | 12.2900 | $ 1,843.50 | - | - | - | $ 02.81 | $ 07.50 | |
| 06-24-2020 | 200 | 12.3700 | $ 2,474.00 | 06-24-2020 | 200 | 12.5400 | $ 2,508.00 | - | - | - | $ 02.81 | -$ 34.00 | -$ 34.00 |
| 06-24-2020 | 200 | 12.3000 | $ 2,460.00 | 06-24-2020 | 200 | 12.5400 | $ 2,508.00 | - | - | - | $ 02.81 | -$ 48.00 | -$ 48.00 |
| 06-24-2020 | 150 | 12.2800 | $ 1,842.00 | 06-24-2020 | 150 | 12.3800 | $ 1,857.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-24-2020 | 200 | 12.3100 | $ 2,462.00 | 06-25-2020 | 200 | 12.5500 | $ 2,510.00 | - | - | - | $ 02.81 | -$ 48.00 | -$ 48.00 |
| 06-24-2020 | 500 | 12.3300 | $ 6,165.00 | 06-25-2020 | 500 | 12.5200 | $ 6,260.00 | - | - | - | $ 02.81 | -$ 95.00 | -$ 95.00 |
| 06-24-2020 | 500 | 12.3300 | $ 6,165.00 | 06-25-2020 | 500 | 12.4400 | $ 6,220.00 | - | - | - | $ 02.81 | -$ 55.00 | -$ 55.00 |
| 06-25-2020 | 500 | 12.4400 | $ 6,220.00 | 06-25-2020 | 500 | 12.5000 | $ 6,250.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-25-2020 | 500 | 12.2900 | $ 6,145.00 | 06-25-2020 | 500 | 12.5000 | $ 6,250.00 | - | - | - | $ 02.81 | -$ 105.00 | -$ 105.00 |
| 06-25-2020 | 500 | 12.4700 | $ 6,235.00 | 06-25-2020 | 500 | 12.3900 | $ 6,195.00 | - | - | - | $ 02.81 | $ 40.00 | |
| 06-25-2020 | 500 | 12.5300 | $ 6,265.00 | 06-25-2020 | 500 | 12.5600 | $ 6,280.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-25-2020 | 500 | 12.5300 | $ 6,265.00 | 06-25-2020 | 500 | 12.6000 | $ 6,300.00 | - | - | - | $ 02.81 | -$ 35.00 | -$ 35.00 |
| 06-25-2020 | 500 | 12.5100 | $ 6,255.00 | 06-25-2020 | 500 | 12.5500 | $ 6,275.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 06-25-2020 | 500 | 12.5600 | $ 6,280.00 | 06-25-2020 | 500 | 12.5900 | $ 6,295.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-25-2020 | 500 | 12.4300 | $ 6,215.00 | 06-25-2020 | 500 | 12.4800 | $ 6,240.00 | - | - | - | $ 02.81 | -$ 25.00 | -$ 25.00 |
| 06-25-2020 | 100 | 12.4300 | $ 1,243.00 | 06-29-2020 | 100 | 12.5750 | $ 1,257.50 | - | - | - | $ 02.81 | -$ 14.50 | -$ 14.50 |
| 06-25-2020 | 500 | 12.4200 | $ 6,210.00 | 06-25-2020 | 500 | 12.6400 | $ 6,320.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 06-25-2020 | 400 | 12.5800 | $ 5,032.00 | 06-29-2020 | 400 | 12.6910 | $ 5,076.40 | - | - | - | $ 02.81 | -$ 44.40 | -$ 44.40 |
| 06-25-2020 | 100 | 12.5800 | $ 1,258.00 | 06-29-2020 | 100 | 12.5750 | $ 1,257.50 | - | - | - | $ 02.81 | $ 00.50 | |
| 06-25-2020 | 500 | 12.6000 | $ 6,300.00 | 06-29-2020 | 500 | 12.6910 | $ 6,345.50 | - | - | - | $ 02.81 | -$ 45.50 | -$ 45.50 |
| 06-25-2020 | 500 | 12.5700 | $ 6,285.00 | 06-26-2020 | 500 | 12.5700 | $ 6,285.00 | - | - | - | $ 02.81 | | |
| 06-25-2020 | 100 | 12.5700 | $ 1,257.00 | 06-29-2020 | 100 | 12.6910 | $ 1,269.10 | - | - | - | $ 02.81 | -$ 12.10 | -$ 12.10 |
| 06-25-2020 | 500 | 12.5600 | $ 6,280.00 | 06-26-2020 | 500 | 12.5500 | $ 6,275.00 | - | - | - | $ 02.81 | $ 05.00 | |
| 06-25-2020 | 500 | 12.5300 | $ 6,265.00 | 06-25-2020 | 500 | 12.5300 | $ 6,265.00 | - | - | - | $ 02.81 | | |
| 06-25-2020 | 100 | 12.4400 | $ 1,244.00 | 06-25-2020 | 100 | 12.5000 | $ 1,250.00 | - | - | - | $ 02.81 | -$ 06.00 | -$ 06.00 |
| 06-25-2020 | 400 | 12.4400 | $ 4,976.00 | 06-25-2020 | 400 | 12.5300 | $ 5,012.00 | - | - | - | $ 02.81 | -$ 36.00 | -$ 36.00 |
| 06-25-2020 | 100 | 12.5200 | $ 1,252.00 | 06-25-2020 | 100 | 12.4600 | $ 1,246.00 | - | - | - | $ 02.81 | $ 06.00 | |
| 06-25-2020 | 400 | 12.5200 | $ 5,008.00 | 06-25-2020 | 400 | 12.5000 | $ 5,000.00 | - | - | - | $ 02.81 | $ 08.00 | |
| 06-25-2020 | 400 | 12.4600 | $ 4,984.00 | 06-25-2020 | 400 | 12.4600 | $ 4,984.00 | - | - | - | $ 02.81 | | |
| 06-25-2020 | 500 | 12.4700 | $ 6,235.00 | 06-25-2020 | 500 | 12.5000 | $ 6,250.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-25-2020 | 400 | 12.4800 | $ 4,992.00 | 06-25-2020 | 400 | 12.4800 | $ 4,992.00 | - | - | - | $ 02.81 | | |
| 06-25-2020 | 100 | 12.4800 | $ 1,248.00 | 06-25-2020 | 100 | 12.5300 | $ 1,253.00 | - | - | - | $ 02.81 | -$ 05.00 | -$ 05.00 |
| 06-25-2020 | 500 | 12.5000 | $ 6,250.00 | 06-25-2020 | 500 | 12.3900 | $ 6,195.00 | - | - | - | $ 02.81 | $ 55.00 | |
| 06-26-2020 | 500 | 12.4700 | $ 6,235.00 | 06-29-2020 | 500 | 12.6350 | $ 6,317.50 | - | - | - | $ 02.81 | -$ 82.50 | -$ 82.50 |
| 06-26-2020 | 500 | 12.4000 | $ 6,200.00 | 06-29-2020 | 500 | 12.6200 | $ 6,310.00 | - | - | - | $ 02.81 | -$ 110.00 | -$ 110.00 |
| 06-26-2020 | 500 | 12.3800 | $ 6,190.00 | 06-29-2020 | 500 | 12.5800 | $ 6,290.00 | - | - | - | $ 02.81 | -$ 100.00 | -$ 100.00 |
| 06-26-2020 | 500 | 12.3500 | $ 6,175.00 | 06-29-2020 | 500 | 12.5800 | $ 6,290.00 | - | - | - | $ 02.81 | -$ 115.00 | -$ 115.00 |
| 06-29-2020 | 500 | 12.5500 | $ 6,275.00 | 06-29-2020 | 500 | 12.5800 | $ 6,290.00 | - | - | - | $ 02.81 | -$ 15.00 | -$ 15.00 |
| 06-29-2020 | 500 | 12.5600 | $ 6,280.00 | 06-29-2020 | 500 | 12.6000 | $ 6,300.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 06-29-2020 | 400 | 12.5500 | $ 5,020.00 | 06-29-2020 | 400 | 12.5900 | $ 5,036.00 | - | - | - | $ 02.81 | -$ 16.00 | -$ 16.00 |
| 06-29-2020 | 200 | 12.5500 | $ 2,510.00 | 06-29-2020 | 200 | 12.6000 | $ 2,520.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 06-29-2020 | 500 | 12.5400 | $ 6,270.00 | 06-29-2020 | 500 | 12.5850 | $ 6,292.50 | - | - | - | $ 02.81 | -$ 22.50 | -$ 22.50 |
| 06-29-2020 | 100 | 12.5400 | $ 1,254.00 | 06-29-2020 | 100 | 12.5900 | $ 1,259.00 | - | - | - | $ 02.81 | -$ 05.00 | -$ 05.00 |
| 06-29-2020 | 500 | 12.5300 | $ 6,265.00 | 06-29-2020 | 500 | 12.3800 | $ 6,190.00 | - | - | - | $ 02.81 | $ 75.00 | |
| 06-29-2020 | 500 | 12.5100 | $ 6,255.00 | 06-29-2020 | 500 | 12.5500 | $ 6,275.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 06-29-2020 | 500 | 12.5100 | $ 6,255.00 | 06-29-2020 | 500 | 12.5000 | $ 6,250.00 | - | - | - | $ 02.81 | $ 05.00 | |
| 06-29-2020 | 500 | 12.4500 | $ 6,225.00 | 06-29-2020 | 500 | 12.5000 | $ 6,250.00 | - | - | - | $ 02.81 | -$ 25.00 | -$ 25.00 |
| 06-29-2020 | 500 | 12.4500 | $ 6,225.00 | 06-29-2020 | 500 | 12.5300 | $ 6,265.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 06-29-2020 | 500 | 12.5500 | $ 6,275.00 | 06-30-2020 | 500 | 13.3900 | $ 6,695.00 | - | - | - | $ 02.81 | -$ 420.00 | -$ 420.00 |
| 06-29-2020 | 495 | 12.5500 | $ 6,212.25 | 06-30-2020 | 495 | 12.9800 | $ 6,425.10 | - | - | - | $ 02.81 | -$ 212.85 | -$ 212.85 |
| 06-29-2020 | 5 | 12.5500 | $ 62.75 | 06-30-2020 | 5 | 13.2800 | $ 66.40 | - | - | - | $ 02.81 | -$ 03.65 | -$ 03.65 |
| 06-29-2020 | 200 | 12.4600 | $ 2,492.00 | 06-29-2020 | 200 | 12.5600 | $ 2,512.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 06-29-2020 | 300 | 12.4600 | $ 3,738.00 | 06-30-2020 | 300 | 12.8700 | $ 3,861.00 | - | - | - | $ 02.81 | -$ 123.00 | -$ 123.00 |
| 06-29-2020 | 500 | 12.5400 | $ 6,270.00 | 06-29-2020 | 500 | 12.6000 | $ 6,300.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-29-2020 | 500 | 12.4200 | $ 6,210.00 | 06-29-2020 | 500 | 12.5800 | $ 6,290.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 06-29-2020 | 400 | 12.5700 | $ 5,028.00 | 06-29-2020 | 400 | 12.6015 | $ 5,040.60 | - | - | - | $ 02.81 | -$ 12.60 | -$ 12.60 |
| 06-29-2020 | 100 | 12.5700 | $ 1,257.00 | 06-29-2020 | 100 | 12.5600 | $ 1,256.00 | - | - | - | $ 02.81 | $ 01.00 | |
| 06-29-2020 | 500 | 12.5700 | $ 6,285.00 | 06-29-2020 | 500 | 12.5900 | $ 6,295.00 | - | - | - | $ 02.81 | -$ 10.00 | -$ 10.00 |
| 06-29-2020 | 100 | 12.5700 | $ 1,257.00 | 06-29-2020 | 100 | 12.6015 | $ 1,260.15 | - | - | - | $ 02.81 | -$ 03.15 | -$ 03.15 |
| 06-29-2020 | 300 | 12.5700 | $ 3,771.00 | 06-29-2020 | 300 | 12.4700 | $ 3,741.00 | - | - | - | $ 02.81 | $ 30.00 | |
| 06-29-2020 | 200 | 12.5700 | $ 2,514.00 | 06-29-2020 | 200 | 12.5600 | $ 2,512.00 | - | - | - | $ 02.81 | $ 02.00 | |
| 06-29-2020 | 500 | 12.5400 | $ 6,270.00 | 06-29-2020 | 500 | 12.4500 | $ 6,225.00 | - | - | - | $ 02.81 | $ 45.00 | |
| 06-29-2020 | 200 | 12.5400 | $ 2,508.00 | 06-29-2020 | 200 | 12.4700 | $ 2,494.00 | - | - | - | $ 02.81 | $ 14.00 | |
| 06-29-2020 | 500 | 12.5300 | $ 6,265.00 | 06-29-2020 | 500 | 12.4900 | $ 6,245.00 | - | - | - | $ 02.81 | $ 20.00 | |
| 06-29-2020 | 400 | 12.3600 | $ 4,944.00 | 06-29-2020 | 400 | 12.4600 | $ 4,984.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 06-29-2020 | 100 | 12.3600 | $ 1,236.00 | 06-30-2020 | 100 | 12.8700 | $ 1,287.00 | - | - | - | $ 02.81 | -$ 51.00 | -$ 51.00 |
| 06-29-2020 | 500 | 12.4700 | $ 6,235.00 | 06-29-2020 | 500 | 12.5300 | $ 6,265.00 | - | - | - | $ 02.81 | -$ 30.00 | -$ 30.00 |
| 06-29-2020 | 100 | 12.4700 | $ 1,247.00 | 06-29-2020 | 100 | 12.4600 | $ 1,246.00 | - | - | - | $ 02.81 | $ 01.00 | |
| 06-29-2020 | 600 | 12.4400 | $ 7,464.00 | 06-29-2020 | 600 | 12.5700 | $ 7,542.00 | - | - | - | $ 02.81 | -$ 78.00 | -$ 78.00 |
| 06-30-2020 | 500 | 13.2500 | $ 6,625.00 | 06-30-2020 | 500 | 12.8300 | $ 6,415.00 | - | - | - | $ 02.81 | $ 210.00 | |
| 06-30-2020 | 100 | 13.2500 | $ 1,325.00 | 06-30-2020 | 100 | 12.8700 | $ 1,287.00 | - | - | - | $ 02.81 | $ 38.00 | |
| 06-30-2020 | 500 | 12.8500 | $ 6,425.00 | 06-30-2020 | 500 | 12.9200 | $ 6,460.00 | - | - | - | $ 02.81 | -$ 35.00 | -$ 35.00 |
| 06-30-2020 | 500 | 12.8200 | $ 6,410.00 | 06-30-2020 | 500 | 12.9500 | $ 6,475.00 | - | - | - | $ 02.81 | -$ 65.00 | -$ 65.00 |
| 06-30-2020 | 200 | 12.9900 | $ 2,598.00 | 06-30-2020 | 200 | 12.9200 | $ 2,584.00 | - | - | - | $ 02.81 | $ 14.00 | |
| 06-30-2020 | 500 | 12.9900 | $ 6,495.00 | 06-30-2020 | 500 | 13.0977 | $ 6,548.85 | - | - | - | $ 02.81 | -$ 53.85 | -$ 53.85 |
| 06-30-2020 | 500 | 12.8000 | $ 6,400.00 | 06-30-2020 | 500 | 12.9200 | $ 6,460.00 | - | - | - | $ 02.81 | -$ 60.00 | -$ 60.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-30-2020 | 500 | 12.8799 | $6,439.95 | 06-30-2020 | 500 | 12.9500 | $6,475.00 | - | - | - | $02.81 | -$35.05 | -$35.05 |
| 06-30-2020 | 200 | 12.8800 | $2,576.00 | 06-30-2020 | 200 | 13.0500 | $2,610.00 | - | - | - | $02.81 | -$34.00 | -$34.00 |
| 06-30-2020 | 300 | 12.8800 | $3,864.00 | 06-30-2020 | 300 | 12.9200 | $3,876.00 | - | - | - | $02.81 | -$12.00 | -$12.00 |
| 06-30-2020 | 200 | 12.9800 | $2,596.00 | 06-30-2020 | 200 | 13.0200 | $2,604.00 | - | - | - | $02.81 | -$08.00 | -$08.00 |
| 06-30-2020 | 300 | 12.9800 | $3,894.00 | 06-30-2020 | 300 | 13.0500 | $3,915.00 | - | - | - | $02.81 | -$21.00 | -$21.00 |
| 06-30-2020 | 500 | 12.8900 | $6,445.00 | 06-30-2020 | 500 | 13.0200 | $6,510.00 | - | - | - | $02.81 | -$65.00 | -$65.00 |
| 06-30-2020 | 500 | 12.5000 | $6,250.00 | 06-30-2020 | 500 | 13.1000 | $6,550.00 | - | - | - | $02.81 | -$300.00 | -$300.00 |
| 06-30-2020 | 5 | 12.9700 | $64.85 | 06-30-2020 | 5 | 12.9800 | $64.90 | - | - | - | $02.81 | -$00.05 | -$00.05 |
| 06-30-2020 | 400 | 13.0400 | $5,216.00 | 06-30-2020 | 400 | 13.2200 | $5,288.00 | - | - | - | $02.81 | -$72.00 | -$72.00 |
| 06-30-2020 | 95 | 13.0400 | $1,238.80 | 06-30-2020 | 95 | 13.2800 | $1,261.60 | - | - | - | $02.81 | -$22.80 | -$22.80 |
| 06-30-2020 | 300 | 13.0300 | $3,909.00 | 06-30-2020 | 300 | 12.7000 | $3,810.00 | - | - | - | $02.81 | $99.00 | |
| 06-30-2020 | 100 | 13.0300 | $1,303.00 | 06-30-2020 | 100 | 13.2100 | $1,321.00 | - | - | - | $02.81 | -$18.00 | -$18.00 |
| 06-30-2020 | 100 | 13.0300 | $1,303.00 | 06-30-2020 | 100 | 13.2200 | $1,322.00 | - | - | - | $02.81 | -$19.00 | -$19.00 |
| 06-30-2020 | 500 | 13.0100 | $6,505.00 | 06-30-2020 | 500 | 13.0200 | $6,510.00 | - | - | - | $02.81 | -$05.00 | -$05.00 |
| 06-30-2020 | 300 | 13.0000 | $3,900.00 | 06-30-2020 | 300 | 13.0900 | $3,927.00 | - | - | - | $02.81 | -$27.00 | -$27.00 |
| 06-30-2020 | 200 | 13.0000 | $2,600.00 | 06-30-2020 | 200 | 12.7000 | $2,540.00 | - | - | - | $02.81 | $60.00 | |
| 06-30-2020 | 300 | 12.9000 | $3,870.00 | 06-30-2020 | 300 | 13.0700 | $3,921.00 | - | - | - | $02.81 | -$51.00 | -$51.00 |
| 06-30-2020 | 200 | 12.9000 | $2,580.00 | 06-30-2020 | 200 | 13.0900 | $2,618.00 | - | - | - | $02.81 | -$38.00 | -$38.00 |
| 06-30-2020 | 300 | 12.9763 | $3,892.89 | 06-30-2020 | 300 | 13.0577 | $3,917.31 | - | - | - | $02.81 | -$24.42 | -$24.42 |
| 06-30-2020 | 200 | 12.9763 | $2,595.26 | 06-30-2020 | 200 | 13.0700 | $2,614.00 | - | - | - | $02.81 | -$18.74 | -$18.74 |
| 06-30-2020 | 500 | 12.9200 | $6,460.00 | 06-30-2020 | 500 | 13.0500 | $6,525.00 | - | - | - | $02.81 | -$65.00 | -$65.00 |
| 06-30-2020 | 200 | 12.9200 | $2,584.00 | 06-30-2020 | 200 | 13.0577 | $2,611.54 | - | - | - | $02.81 | -$27.54 | -$27.54 |
| 06-30-2020 | 100 | 12.6500 | $1,265.00 | 06-30-2020 | 100 | 13.1800 | $1,318.00 | - | - | - | $02.81 | -$53.00 | -$53.00 |
| 06-30-2020 | 400 | 12.6500 | $5,060.00 | 06-30-2020 | 400 | 13.2100 | $5,284.00 | - | - | - | $02.81 | -$224.00 | -$224.00 |
| 06-30-2020 | 100 | 13.0200 | $1,302.00 | 06-30-2020 | 100 | 12.7700 | $1,277.00 | - | - | - | $02.81 | $25.00 | |
| 06-30-2020 | 400 | 13.0200 | $5,208.00 | 06-30-2020 | 400 | 13.1800 | $5,272.00 | - | - | - | $02.81 | -$64.00 | -$64.00 |
| 06-30-2020 | 100 | 13.0400 | $1,304.00 | 06-30-2020 | 100 | 13.0800 | $1,308.00 | - | - | - | $02.81 | -$04.00 | -$04.00 |
| 06-30-2020 | 400 | 13.0400 | $5,216.00 | 06-30-2020 | 400 | 12.7700 | $5,108.00 | - | - | - | $02.81 | $108.00 | |
| 06-30-2020 | 200 | 13.0600 | $2,612.00 | 06-30-2020 | 200 | 12.7000 | $2,540.00 | - | - | - | $02.81 | $72.00 | |
| 06-30-2020 | 400 | 13.0600 | $5,224.00 | 06-30-2020 | 400 | 13.0800 | $5,232.00 | - | - | - | $02.81 | -$08.00 | -$08.00 |
| 06-30-2020 | 500 | 13.0400 | $6,520.00 | 06-30-2020 | 500 | 12.9900 | $6,495.00 | - | - | - | $02.81 | $25.00 | |
| 06-30-2020 | 500 | 13.0062 | $6,503.10 | 06-30-2020 | 500 | 13.0400 | $6,520.00 | - | - | - | $02.81 | -$16.90 | -$16.90 |
| 06-30-2020 | 300 | 13.0062 | $3,901.86 | 06-30-2020 | 300 | 12.7000 | $3,810.00 | - | - | - | $02.81 | $91.86 | |
| 06-30-2020 | 500 | 13.0100 | $6,505.00 | 06-30-2020 | 500 | 13.0175 | $6,508.75 | - | - | - | $02.81 | -$03.75 | -$03.75 |
| 06-30-2020 | 500 | 13.0000 | $6,500.00 | 06-30-2020 | 500 | 13.1000 | $6,550.00 | - | - | - | $02.81 | -$50.00 | -$50.00 |
| 06-30-2020 | 500 | 12.9900 | $6,495.00 | 06-30-2020 | 500 | 13.0600 | $6,530.00 | - | - | - | $02.81 | -$35.00 | -$35.00 |
| 07-01-2020 | 400 | 13.3600 | $5,344.00 | 07-07-2020 | 400 | 13.4400 | $5,376.00 | - | - | - | $02.81 | -$32.00 | -$32.00 |
| 07-01-2020 | 200 | 13.3600 | $2,672.00 | 07-07-2020 | 200 | 13.5400 | $2,708.00 | - | - | - | $02.81 | -$36.00 | -$36.00 |
| 07-01-2020 | 400 | 13.2400 | $5,296.00 | 07-07-2020 | 400 | 13.5000 | $5,400.00 | - | - | - | $02.81 | -$104.00 | -$104.00 |
| 07-01-2020 | 100 | 13.2400 | $1,324.00 | 07-07-2020 | 100 | 13.4400 | $1,344.00 | - | - | - | $02.81 | -$20.00 | -$20.00 |
| 07-01-2020 | 400 | 13.1000 | $5,240.00 | 07-07-2020 | 400 | 13.6700 | $5,468.00 | - | - | - | $02.81 | -$228.00 | -$228.00 |
| 07-01-2020 | 100 | 13.1000 | $1,310.00 | 07-07-2020 | 100 | 13.5000 | $1,350.00 | - | - | - | $02.81 | -$40.00 | -$40.00 |
| 07-01-2020 | 100 | 12.9300 | $1,293.00 | 07-02-2020 | 100 | 13.1700 | $1,317.00 | - | - | - | $02.81 | -$24.00 | -$24.00 |
| 07-01-2020 | 300 | 12.9300 | $3,879.00 | 07-07-2020 | 300 | 13.6700 | $4,101.00 | - | - | - | $02.81 | -$222.00 | -$222.00 |
| 07-01-2020 | 100 | 12.9300 | $1,293.00 | 07-07-2020 | 100 | 13.6700 | $1,367.00 | - | - | - | $02.81 | -$74.00 | -$74.00 |
| 07-01-2020 | 100 | 12.8800 | $1,288.00 | 07-02-2020 | 100 | 13.1400 | $1,314.00 | - | - | - | $02.81 | -$26.00 | -$26.00 |
| 07-01-2020 | 400 | 12.8800 | $5,152.00 | 07-07-2020 | 400 | 13.1700 | $5,268.00 | - | - | - | $02.81 | -$116.00 | -$116.00 |
| 07-01-2020 | 500 | 12.7600 | $6,380.00 | 07-01-2020 | 500 | 12.6600 | $6,330.00 | - | - | - | $02.81 | $50.00 | |
| 07-01-2020 | 100 | 12.8000 | $1,280.00 | 07-02-2020 | 100 | 13.1000 | $1,310.00 | - | - | - | $02.81 | -$30.00 | -$30.00 |
| 07-01-2020 | 400 | 12.8000 | $5,120.00 | 07-02-2020 | 400 | 13.1400 | $5,256.00 | - | - | - | $02.81 | -$136.00 | -$136.00 |
| 07-01-2020 | 15 | 12.7200 | $190.80 | 07-02-2020 | 15 | 13.2800 | $199.20 | - | - | - | $02.81 | -$08.40 | -$08.40 |
| 07-01-2020 | 85 | 12.7200 | $1,081.20 | 07-02-2020 | 85 | 13.2878 | $1,129.46 | - | - | - | $02.81 | -$48.26 | -$48.26 |
| 07-01-2020 | 400 | 12.7200 | $5,088.00 | 07-02-2020 | 400 | 13.1000 | $5,240.00 | - | - | - | $02.81 | -$152.00 | -$152.00 |
| 07-01-2020 | 100 | 12.6500 | $1,265.00 | 07-02-2020 | 100 | 13.0900 | $1,309.00 | - | - | - | $02.81 | -$44.00 | -$44.00 |
| 07-01-2020 | 100 | 12.6500 | $1,265.00 | 07-02-2020 | 100 | 13.2400 | $1,324.00 | - | - | - | $02.81 | -$59.00 | -$59.00 |
| 07-01-2020 | 300 | 12.6500 | $3,795.00 | 07-02-2020 | 300 | 13.2800 | $3,984.00 | - | - | - | $02.81 | -$189.00 | -$189.00 |
| 07-01-2020 | 400 | 12.5300 | $5,012.00 | 07-02-2020 | 400 | 13.0900 | $5,236.00 | - | - | - | $02.81 | -$224.00 | -$224.00 |
| 07-02-2020 | 500 | 13.1200 | $6,560.00 | 07-02-2020 | 500 | 13.1100 | $6,555.00 | - | - | - | $02.81 | $05.00 | |
| 07-02-2020 | 300 | 13.0900 | $3,927.00 | 07-02-2020 | 300 | 13.1800 | $3,954.00 | - | - | - | $02.81 | -$27.00 | -$27.00 |
| 07-02-2020 | 100 | 13.0900 | $1,309.00 | 07-02-2020 | 100 | 13.1000 | $1,310.00 | - | - | - | $02.81 | -$01.00 | -$01.00 |
| 07-02-2020 | 100 | 13.0900 | $1,309.00 | 07-02-2020 | 100 | 13.2400 | $1,324.00 | - | - | - | $02.81 | -$15.00 | -$15.00 |
| 07-02-2020 | 500 | 13.2200 | $6,610.00 | 07-02-2020 | 500 | 13.0900 | $6,545.00 | - | - | - | $02.81 | $65.00 | |
| 07-02-2020 | 200 | 13.2200 | $2,644.00 | 07-02-2020 | 200 | 13.1800 | $2,636.00 | - | - | - | $02.81 | $08.00 | |
| 07-02-2020 | 100 | 13.0700 | $1,307.00 | 07-02-2020 | 100 | 13.2500 | $1,325.00 | - | - | - | $02.81 | -$18.00 | -$18.00 |
| 07-02-2020 | 400 | 13.0700 | $5,228.00 | 07-02-2020 | 400 | 13.1000 | $5,240.00 | - | - | - | $02.81 | -$12.00 | -$12.00 |
| 07-02-2020 | 100 | 13.0500 | $1,305.00 | 07-02-2020 | 100 | 13.2100 | $1,321.00 | - | - | - | $02.81 | -$16.00 | -$16.00 |
| 07-02-2020 | 400 | 13.0500 | $5,220.00 | 07-02-2020 | 400 | 13.2500 | $5,300.00 | - | - | - | $02.81 | -$80.00 | -$80.00 |
| 07-02-2020 | 400 | 13.1700 | $5,268.00 | 07-02-2020 | 400 | 13.2100 | $5,284.00 | - | - | - | $02.81 | -$16.00 | -$16.00 |
| 07-02-2020 | 400 | 12.8200 | $5,128.00 | 07-02-2020 | 400 | 13.2800 | $5,312.00 | - | - | - | $02.81 | -$184.00 | -$184.00 |
| 07-02-2020 | 400 | 13.0800 | $5,232.00 | 07-02-2020 | 400 | 13.1900 | $5,276.00 | - | - | - | $02.81 | -$44.00 | -$44.00 |
| 07-02-2020 | 100 | 13.0800 | $1,308.00 | 07-02-2020 | 100 | 13.2800 | $1,328.00 | - | - | - | $02.81 | -$20.00 | -$20.00 |
| 07-02-2020 | 400 | 13.1600 | $5,264.00 | 07-02-2020 | 400 | 13.2400 | $5,296.00 | - | - | - | $02.81 | -$32.00 | -$32.00 |
| 07-02-2020 | 500 | 13.2600 | $6,630.00 | 07-02-2020 | 500 | 13.1000 | $6,550.00 | - | - | - | $02.81 | $80.00 | |
| 07-02-2020 | 500 | 13.2300 | $6,615.00 | 07-02-2020 | 500 | 13.0600 | $6,530.00 | - | - | - | $02.81 | $85.00 | |
| 07-02-2020 | 100 | 13.2300 | $1,323.00 | 07-02-2020 | 100 | 13.2800 | $1,328.00 | - | - | - | $02.81 | -$05.00 | -$05.00 |
| 07-02-2020 | 500 | 13.2300 | $6,615.00 | 07-02-2020 | 500 | 13.2000 | $6,600.00 | - | - | - | $02.81 | $15.00 | |
| 07-02-2020 | 100 | 13.2300 | $1,323.00 | 07-07-2020 | 100 | 13.6700 | $1,367.00 | - | - | - | $02.81 | -$44.00 | -$44.00 |
| 07-02-2020 | 100 | 13.2100 | $1,321.00 | 07-02-2020 | 100 | 13.2050 | $1,320.50 | - | - | - | $02.81 | $00.50 | |
| 07-02-2020 | 400 | 13.2100 | $5,284.00 | 07-02-2020 | 400 | 13.2000 | $5,280.00 | - | - | - | $02.81 | $04.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-02-2020 | 400 | 13.1800 | $ 5,272.00 | 07-07-2020 | 400 | 13.3700 | $ 5,348.00 | - | - | - | $ 02.81 | -$ 76.00 | -$ 76.00 |
| 07-02-2020 | 100 | 13.1800 | $ 1,318.00 | 07-07-2020 | 100 | 13.6700 | $ 1,367.00 | - | - | - | $ 02.81 | -$ 49.00 | -$ 49.00 |
| 07-02-2020 | 100 | 13.1700 | $ 1,317.00 | 07-06-2020 | 100 | 12.9900 | $ 1,299.00 | - | - | - | $ 02.81 | $ 18.00 | |
| 07-02-2020 | 400 | 13.1700 | $ 5,268.00 | 07-07-2020 | 400 | 13.2700 | $ 5,308.00 | - | - | - | $ 02.81 | -$ 40.00 | -$ 40.00 |
| 07-02-2020 | 100 | 13.1600 | $ 1,316.00 | 07-06-2020 | 100 | 12.9900 | $ 1,299.00 | - | - | - | $ 02.81 | $ 17.00 | |
| 07-02-2020 | 400 | 13.1600 | $ 5,264.00 | 07-06-2020 | 400 | 12.9900 | $ 5,196.00 | - | - | - | $ 02.81 | $ 68.00 | |
| 07-02-2020 | 100 | 13.0900 | $ 1,309.00 | 07-02-2020 | 100 | 13.1600 | $ 1,316.00 | - | - | - | $ 02.81 | -$ 07.00 | -$ 07.00 |
| 07-02-2020 | 400 | 13.0900 | $ 5,236.00 | 07-06-2020 | 400 | 12.9900 | $ 5,196.00 | - | - | - | $ 02.81 | $ 40.00 | |
| 07-02-2020 | 100 | 13.1400 | $ 1,314.00 | 07-02-2020 | 100 | 13.2500 | $ 1,325.00 | - | - | - | $ 02.81 | -$ 11.00 | -$ 11.00 |
| 07-02-2020 | 400 | 13.1400 | $ 5,256.00 | 07-02-2020 | 400 | 13.1600 | $ 5,264.00 | - | - | - | $ 02.81 | -$ 08.00 | -$ 08.00 |
| 07-02-2020 | 99 | 13.0550 | $ 1,292.45 | 07-02-2020 | 99 | 13.2500 | $ 1,311.75 | - | - | - | $ 02.81 | -$ 19.31 | -$ 19.31 |
| 07-02-2020 | 301 | 13.0577 | $ 3,930.37 | 07-02-2020 | 301 | 13.2500 | $ 3,988.25 | - | - | - | $ 02.81 | -$ 57.88 | -$ 57.88 |
| 07-06-2020 | 500 | 12.9200 | $ 6,460.00 | 07-07-2020 | 500 | 13.6300 | $ 6,815.00 | - | - | - | $ 02.81 | -$ 355.00 | -$ 355.00 |
| 07-06-2020 | 500 | 12.9600 | $ 6,480.00 | 07-06-2020 | 500 | 13.4000 | $ 6,700.00 | - | - | - | $ 02.81 | -$ 220.00 | -$ 220.00 |
| 07-06-2020 | 500 | 12.9500 | $ 6,475.00 | 07-06-2020 | 500 | 13.1800 | $ 6,590.00 | - | - | - | $ 02.81 | -$ 115.00 | -$ 115.00 |
| 07-06-2020 | 500 | 13.1400 | $ 6,570.00 | 07-06-2020 | 500 | 12.9900 | $ 6,495.00 | - | - | - | $ 02.81 | $ 75.00 | |
| 07-06-2020 | 300 | 12.8100 | $ 3,843.00 | 07-06-2020 | 300 | 12.9800 | $ 3,894.00 | - | - | - | $ 02.81 | -$ 51.00 | -$ 51.00 |
| 07-06-2020 | 300 | 13.2600 | $ 3,978.00 | 07-06-2020 | 300 | 12.9100 | $ 3,873.00 | - | - | - | $ 02.81 | $ 105.00 | |
| 07-06-2020 | 200 | 13.2600 | $ 2,652.00 | 07-06-2020 | 200 | 12.9800 | $ 2,596.00 | - | - | - | $ 02.81 | $ 56.00 | |
| 07-06-2020 | 500 | 12.9600 | $ 6,480.00 | 07-07-2020 | 500 | 13.5000 | $ 6,750.00 | - | - | - | $ 02.81 | -$ 270.00 | -$ 270.00 |
| 07-07-2020 | 400 | 13.6000 | $ 5,440.00 | 07-07-2020 | 400 | 13.6600 | $ 5,464.00 | - | - | - | $ 02.81 | -$ 24.00 | -$ 24.00 |
| 07-07-2020 | 100 | 13.6000 | $ 1,360.00 | 07-07-2020 | 100 | 13.3700 | $ 1,337.00 | - | - | - | $ 02.81 | $ 23.00 | |
| 07-07-2020 | 500 | 13.4500 | $ 6,725.00 | 07-07-2020 | 500 | 13.6100 | $ 6,805.00 | - | - | - | $ 02.81 | -$ 80.00 | -$ 80.00 |
| 07-07-2020 | 100 | 13.4500 | $ 1,345.00 | 07-07-2020 | 100 | 13.6600 | $ 1,366.00 | - | - | - | $ 02.81 | -$ 21.00 | -$ 21.00 |
| 07-07-2020 | 500 | 13.5500 | $ 6,775.00 | 07-07-2020 | 500 | 13.3000 | $ 6,650.00 | - | - | - | $ 02.81 | $ 125.00 | |
| 07-07-2020 | 500 | 13.2700 | $ 6,635.00 | 07-07-2020 | 500 | 13.6700 | $ 6,835.00 | - | - | - | $ 02.81 | -$ 200.00 | -$ 200.00 |
| 07-07-2020 | 44 | 13.6100 | $ 598.84 | 07-15-2020 | 44 | 12.2800 | $ 540.32 | - | - | - | $ 02.81 | $ 58.52 | |
| 07-07-2020 | 500 | 13.6100 | $ 6,805.00 | 07-15-2020 | 500 | 12.0600 | $ 6,030.00 | - | - | - | $ 02.81 | $ 775.00 | |
| 07-07-2020 | 56 | 13.6100 | $ 762.16 | 07-15-2020 | 56 | 12.2500 | $ 686.00 | - | - | - | $ 02.81 | $ 76.16 | |
| 07-07-2020 | 44 | 13.6500 | $ 600.60 | 07-15-2020 | 44 | 12.2750 | $ 540.10 | - | - | - | $ 02.81 | $ 60.50 | |
| 07-07-2020 | 456 | 13.6500 | $ 6,224.40 | 07-15-2020 | 456 | 12.2800 | $ 5,599.68 | - | - | - | $ 02.81 | $ 624.72 | |
| 07-07-2020 | 44 | 13.4000 | $ 589.60 | 07-15-2020 | 44 | 12.2600 | $ 539.44 | - | - | - | $ 02.81 | $ 50.16 | |
| 07-07-2020 | 456 | 13.4000 | $ 6,110.40 | 07-15-2020 | 456 | 12.2750 | $ 5,597.40 | - | - | - | $ 02.81 | $ 513.00 | |
| 07-07-2020 | 244 | 13.5600 | $ 3,308.64 | 07-15-2020 | 244 | 12.2400 | $ 2,986.56 | - | - | - | $ 02.81 | $ 322.08 | |
| 07-07-2020 | 456 | 13.5600 | $ 6,183.36 | 07-15-2020 | 456 | 12.2600 | $ 5,590.56 | - | - | - | $ 02.81 | $ 592.80 | |
| 07-07-2020 | 100 | 13.6400 | $ 1,364.00 | 07-07-2020 | 100 | 13.4900 | $ 1,349.00 | - | - | - | $ 02.81 | $ 15.00 | |
| 07-07-2020 | 144 | 13.6400 | $ 1,964.16 | 07-15-2020 | 144 | 12.2500 | $ 1,764.00 | - | - | - | $ 02.81 | $ 200.16 | |
| 07-07-2020 | 256 | 13.6400 | $ 3,491.84 | 07-15-2020 | 256 | 12.2400 | $ 3,133.44 | - | - | - | $ 02.81 | $ 358.40 | |
| 07-07-2020 | 100 | 13.4900 | $ 1,349.00 | 07-07-2020 | 100 | 13.5100 | $ 1,351.00 | - | - | - | $ 02.81 | -$ 02.00 | -$ 02.00 |
| 07-07-2020 | 400 | 13.4900 | $ 5,396.00 | 07-07-2020 | 400 | 13.4900 | $ 5,396.00 | - | - | - | $ 02.81 | | |
| 07-07-2020 | 100 | 13.4800 | $ 1,348.00 | 07-07-2020 | 100 | 13.4600 | $ 1,346.00 | - | - | - | $ 02.81 | $ 02.00 | |
| 07-07-2020 | 400 | 13.4800 | $ 5,392.00 | 07-07-2020 | 400 | 13.5100 | $ 5,404.00 | - | - | - | $ 02.81 | -$ 12.00 | -$ 12.00 |
| 07-07-2020 | 100 | 13.5200 | $ 1,352.00 | 07-07-2020 | 100 | 13.5100 | $ 1,351.00 | - | - | - | $ 02.81 | $ 01.00 | |
| 07-07-2020 | 400 | 13.5200 | $ 5,408.00 | 07-07-2020 | 400 | 13.4600 | $ 5,384.00 | - | - | - | $ 02.81 | $ 24.00 | |
| 07-07-2020 | 100 | 13.5000 | $ 1,350.00 | 07-07-2020 | 100 | 13.5000 | $ 1,350.00 | - | - | - | $ 02.81 | | |
| 07-07-2020 | 400 | 13.5000 | $ 5,400.00 | 07-07-2020 | 400 | 13.5100 | $ 5,404.00 | - | - | - | $ 02.81 | -$ 04.00 | -$ 04.00 |
| 07-07-2020 | 400 | 12.9500 | $ 5,180.00 | 07-07-2020 | 400 | 13.5000 | $ 5,400.00 | - | - | - | $ 02.81 | -$ 220.00 | -$ 220.00 |
| 07-07-2020 | 500 | 13.4800 | $ 6,740.00 | 07-07-2020 | 500 | 13.4500 | $ 6,725.00 | - | - | - | $ 02.81 | $ 15.00 | |
| 07-07-2020 | 144 | 13.4800 | $ 1,941.12 | 07-13-2020 | 144 | 12.4000 | $ 1,785.60 | - | - | - | $ 02.81 | $ 155.52 | |
| 07-07-2020 | 100 | 13.4800 | $ 1,348.00 | 07-15-2020 | 100 | 12.1000 | $ 1,210.00 | - | - | - | $ 02.81 | $ 138.00 | |
| 07-07-2020 | 356 | 13.4800 | $ 4,798.88 | 07-15-2020 | 356 | 12.2500 | $ 4,361.00 | - | - | - | $ 02.81 | $ 437.88 | |
| 07-07-2020 | 144 | 13.4700 | $ 1,939.68 | 07-13-2020 | 144 | 12.4100 | $ 1,787.04 | - | - | - | $ 02.81 | $ 152.64 | |
| 07-07-2020 | 356 | 13.4700 | $ 4,795.32 | 07-13-2020 | 356 | 12.4000 | $ 4,414.40 | - | - | - | $ 02.81 | $ 380.92 | |
| 07-07-2020 | 144 | 13.4600 | $ 1,938.24 | 07-13-2020 | 144 | 12.3700 | $ 1,781.28 | - | - | - | $ 02.81 | $ 156.96 | |
| 07-07-2020 | 356 | 13.4600 | $ 4,791.76 | 07-13-2020 | 356 | 12.4100 | $ 4,417.96 | - | - | - | $ 02.81 | $ 373.80 | |
| 07-07-2020 | 244 | 13.4200 | $ 3,274.48 | 07-13-2020 | 244 | 12.3600 | $ 3,015.84 | - | - | - | $ 02.81 | $ 258.64 | |
| 07-07-2020 | 356 | 13.4200 | $ 4,777.52 | 07-13-2020 | 356 | 12.3700 | $ 4,403.72 | - | - | - | $ 02.81 | $ 373.80 | |
| 07-07-2020 | 244 | 13.4600 | $ 3,284.24 | 07-13-2020 | 244 | 12.3400 | $ 3,010.96 | - | - | - | $ 02.81 | $ 273.28 | |
| 07-07-2020 | 256 | 13.4600 | $ 3,445.76 | 07-13-2020 | 256 | 12.3600 | $ 3,164.16 | - | - | - | $ 02.81 | $ 281.60 | |
| 07-07-2020 | 494 | 13.4500 | $ 6,644.30 | 07-07-2020 | 494 | 13.4600 | $ 6,649.24 | - | - | - | $ 02.81 | -$ 04.94 | -$ 04.94 |
| 07-07-2020 | 6 | 13.4500 | $ 80.70 | 07-13-2020 | 6 | 12.3400 | $ 74.04 | - | - | - | $ 02.81 | $ 06.66 | |
| 07-07-2020 | 494 | 13.4100 | $ 6,624.54 | 07-07-2020 | 494 | 13.4700 | $ 6,654.18 | - | - | - | $ 02.81 | -$ 29.64 | -$ 29.64 |
| 07-07-2020 | 6 | 13.4100 | $ 80.46 | 07-07-2020 | 6 | 13.4600 | $ 80.76 | - | - | - | $ 02.81 | -$ 00.30 | -$ 00.30 |
| 07-07-2020 | 494 | 13.3900 | $ 6,614.66 | 07-07-2020 | 494 | 13.5500 | $ 6,693.70 | - | - | - | $ 02.81 | -$ 79.04 | -$ 79.04 |
| 07-07-2020 | 6 | 13.3900 | $ 80.34 | 07-07-2020 | 6 | 13.4700 | $ 80.82 | - | - | - | $ 02.81 | -$ 00.48 | -$ 00.48 |
| 07-07-2020 | 494 | 13.4000 | $ 6,619.60 | 07-07-2020 | 494 | 13.4100 | $ 6,624.54 | - | - | - | $ 02.81 | -$ 04.94 | -$ 04.94 |
| 07-07-2020 | 6 | 13.4000 | $ 80.40 | 07-07-2020 | 6 | 13.5500 | $ 81.30 | - | - | - | $ 02.81 | -$ 00.90 | -$ 00.90 |
| 07-07-2020 | 6 | 13.2400 | $ 79.44 | 07-07-2020 | 6 | 13.4100 | $ 80.46 | - | - | - | $ 02.81 | -$ 01.02 | -$ 01.02 |
| 07-07-2020 | 500 | 13.4400 | $ 6,720.00 | 07-07-2020 | 500 | 13.5300 | $ 6,765.00 | - | - | - | $ 02.81 | -$ 45.00 | -$ 45.00 |
| 07-07-2020 | 500 | 13.4300 | $ 6,715.00 | 07-07-2020 | 500 | 13.4700 | $ 6,735.00 | - | - | - | $ 02.81 | -$ 20.00 | -$ 20.00 |
| 07-08-2020 | 500 | 13.2800 | $ 6,640.00 | 07-08-2020 | 500 | 13.3900 | $ 6,695.00 | - | - | - | $ 02.81 | -$ 55.00 | -$ 55.00 |
| 07-08-2020 | 400 | 13.3500 | $ 5,340.00 | 07-08-2020 | 400 | 13.1900 | $ 5,276.00 | - | - | - | $ 02.81 | $ 64.00 | |
| 07-08-2020 | 100 | 13.3500 | $ 1,335.00 | 07-13-2020 | 100 | 12.3400 | $ 1,234.00 | - | - | - | $ 02.81 | $ 101.00 | |
| 07-08-2020 | 500 | 13.3100 | $ 6,655.00 | 07-08-2020 | 500 | 13.3908 | $ 6,695.40 | - | - | - | $ 02.81 | -$ 40.40 | -$ 40.40 |
| 07-08-2020 | 300 | 13.3500 | $ 4,005.00 | 07-08-2020 | 300 | 13.2800 | $ 3,984.00 | - | - | - | $ 02.81 | $ 21.00 | |
| 07-08-2020 | 200 | 13.3500 | $ 2,670.00 | 07-08-2020 | 200 | 13.3400 | $ 2,668.00 | - | - | - | $ 02.81 | $ 02.00 | |
| 07-08-2020 | 500 | 13.3300 | $ 6,665.00 | 07-08-2020 | 500 | 13.4000 | $ 6,700.00 | - | - | - | $ 02.81 | -$ 35.00 | -$ 35.00 |
| 07-08-2020 | 100 | 13.3300 | $ 1,333.00 | 07-08-2020 | 100 | 13.2800 | $ 1,328.00 | - | - | - | $ 02.81 | $ 05.00 | |
| 07-08-2020 | 500 | 13.3200 | $ 6,660.00 | 07-08-2020 | 500 | 13.3700 | $ 6,685.00 | - | - | - | $ 02.81 | -$ 25.00 | -$ 25.00 |

Case 1:22-cv-01411-AMD-VMS    Document 11-2    Filed 05/13/22    Page 30 of 32 PageID #: 239

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Fee | Amount | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-08-2020 | 100 | 13.3300 | $1,533.00 | 07-08-2020 | 100 | $13.3400 | $1,334.00 | - | - | - | $02.81 | | -$01.00 | -$01.00 |
| 07-08-2020 | 100 | 13.3300 | $1,333.00 | 07-08-2020 | 100 | $13.3400 | $1,324.00 | - | - | - | $02.81 | | $09.00 | |
| 07-08-2020 | 300 | 13.3300 | $3,999.00 | 07-08-2020 | 300 | $13.3400 | $4,002.00 | - | - | - | $02.81 | | -$03.00 | -$03.00 |
| 07-08-2020 | 400 | 13.3200 | $5,328.00 | 07-08-2020 | 400 | $13.3400 | $5,336.00 | - | - | - | $02.81 | | -$08.00 | -$08.00 |
| 07-08-2020 | 400 | 13.2400 | $5,296.00 | 07-08-2020 | 400 | $13.2400 | $5,296.00 | - | - | - | $02.81 | | | |
| 07-08-2020 | 500 | 13.1500 | $6,575.00 | 07-08-2020 | 500 | $13.4000 | $6,700.00 | - | - | - | $02.81 | | -$125.00 | -$125.00 |
| 07-09-2020 | 150 | 12.7800 | $1,917.00 | 07-13-2020 | 150 | $12.3400 | $1,851.00 | - | - | - | $02.81 | | $66.00 | |
| 07-13-2020 | 500 | 12.3300 | $6,165.00 | 07-13-2020 | 500 | $12.3600 | $6,180.00 | - | - | - | $02.81 | | -$15.00 | -$15.00 |
| 07-13-2020 | 500 | 12.3300 | $6,165.00 | 07-13-2020 | 500 | $12.2900 | $6,145.00 | - | - | - | $02.81 | | $20.00 | |
| 07-13-2020 | 500 | 12.3200 | $6,160.00 | 07-13-2020 | 500 | $12.3100 | $6,155.00 | - | - | - | $02.81 | | $05.00 | |
| 07-13-2020 | 500 | 12.3700 | $6,185.00 | 07-13-2020 | 500 | $12.4000 | $6,200.00 | - | - | - | $02.81 | | -$15.00 | -$15.00 |
| 07-13-2020 | 500 | 12.3800 | $6,190.00 | 07-13-2020 | 500 | $12.4400 | $6,220.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 07-13-2020 | 100 | 12.4000 | $1,240.00 | 07-13-2020 | 100 | $12.1000 | $1,210.00 | - | - | - | $02.81 | | $30.00 | |
| 07-13-2020 | 400 | 12.4000 | $4,960.00 | 07-15-2020 | 400 | $12.1000 | $4,840.00 | - | - | - | $02.81 | | $120.00 | |
| 07-13-2020 | 100 | 12.3900 | $1,239.00 | 07-15-2020 | 100 | $12.2100 | $1,221.00 | - | - | - | $02.81 | | $18.00 | |
| 07-13-2020 | 400 | 12.3900 | $4,956.00 | 07-15-2020 | 400 | $12.1000 | $4,840.00 | - | - | - | $02.81 | | $116.00 | |
| 07-13-2020 | 200 | 12.3700 | $2,474.00 | 07-15-2020 | 200 | $12.3200 | $2,464.00 | - | - | - | $02.81 | | $10.00 | |
| 07-13-2020 | 300 | 12.3700 | $3,711.00 | 07-15-2020 | 300 | $12.2100 | $3,663.00 | - | - | - | $02.81 | | $48.00 | |
| 07-13-2020 | 200 | 12.3600 | $2,472.00 | 07-15-2020 | 200 | $12.3000 | $2,460.00 | - | - | - | $02.81 | | $12.00 | |
| 07-13-2020 | 300 | 12.3600 | $3,708.00 | 07-15-2020 | 300 | $12.0000 | $3,600.00 | - | - | - | $02.81 | | $108.00 | |
| 07-13-2020 | 500 | 12.3300 | $6,165.00 | 07-13-2020 | 500 | $12.3800 | $6,190.00 | - | - | - | $02.81 | | -$25.00 | -$25.00 |
| 07-13-2020 | 500 | 12.3400 | $6,170.00 | 07-15-2020 | 500 | $12.2700 | $6,135.00 | - | - | - | $02.81 | | $35.00 | |
| 07-13-2020 | 500 | 12.3100 | $6,155.00 | 07-13-2020 | 500 | $12.3500 | $6,175.00 | - | - | - | $02.81 | | -$20.00 | -$20.00 |
| 07-15-2020 | 500 | 12.0700 | $6,035.00 | 07-15-2020 | 500 | $12.2800 | $6,140.00 | - | - | - | $02.81 | | -$105.00 | -$105.00 |
| 07-15-2020 | 300 | 11.9200 | $3,576.00 | 07-15-2020 | 300 | $12.3000 | $3,690.00 | - | - | - | $02.81 | | -$114.00 | -$114.00 |
| 07-15-2020 | 300 | 12.0400 | $3,612.00 | 07-15-2020 | 300 | $12.3200 | $3,696.00 | - | - | - | $02.81 | | -$84.00 | -$84.00 |
| 07-15-2020 | 400 | 12.2200 | $4,888.00 | 07-15-2020 | 400 | $12.0900 | $4,836.00 | - | - | - | $02.81 | | $52.00 | |
| 07-15-2020 | 100 | 12.2200 | $1,222.00 | 07-15-2020 | 100 | $12.2100 | $1,221.00 | - | - | - | $02.81 | | $01.00 | |
| 07-15-2020 | 500 | 12.2000 | $6,100.00 | 07-15-2020 | 500 | $12.3643 | $6,182.15 | - | - | - | $02.81 | | -$82.15 | -$82.15 |
| 07-15-2020 | 100 | 12.2000 | $1,220.00 | 07-15-2020 | 100 | $12.0900 | $1,209.00 | - | - | - | $02.81 | | $11.00 | |
| 07-15-2020 | 500 | 12.0500 | $6,025.00 | 07-15-2020 | 500 | $12.2100 | $6,105.00 | - | - | - | $02.81 | | -$80.00 | -$80.00 |
| 07-15-2020 | 500 | 12.0500 | $6,025.00 | 07-15-2020 | 500 | $12.2300 | $6,115.00 | - | - | - | $02.81 | | -$90.00 | -$90.00 |
| 07-15-2020 | 500 | 12.2000 | $6,100.00 | 07-15-2020 | 500 | $12.4000 | $6,200.00 | - | - | - | $02.81 | | -$100.00 | -$100.00 |
| 07-15-2020 | 500 | 12.2100 | $6,105.00 | 07-15-2020 | 500 | $12.1500 | $6,075.00 | - | - | - | $02.81 | | $30.00 | |
| 07-15-2020 | 500 | 12.3500 | $6,175.00 | 07-15-2020 | 500 | $12.2100 | $6,105.00 | - | - | - | $02.81 | | $70.00 | |
| 07-15-2020 | 500 | 12.2500 | $6,125.00 | 07-15-2020 | 500 | $12.2500 | $6,125.00 | - | - | - | $02.81 | | | |
| 07-15-2020 | 500 | 12.2000 | $6,100.00 | 07-15-2020 | 500 | $12.2900 | $6,145.00 | - | - | - | $02.81 | | -$45.00 | -$45.00 |
| 07-15-2020 | 500 | 12.2000 | $6,100.00 | 07-15-2020 | 500 | $12.1300 | $6,065.00 | - | - | - | $02.81 | | $35.00 | |
| 07-15-2020 | 500 | 12.1900 | $6,095.00 | 07-15-2020 | 500 | $12.2405 | $6,120.25 | - | - | - | $02.81 | | -$25.25 | -$25.25 |
| 07-15-2020 | 500 | 12.1800 | $6,090.00 | 07-15-2020 | 500 | $12.1700 | $6,085.00 | - | - | - | $02.81 | | $05.00 | |
| 07-15-2020 | 500 | 12.1500 | $6,075.00 | 07-15-2020 | 500 | $12.2200 | $6,110.00 | - | - | - | $02.81 | | -$35.00 | -$35.00 |
| 07-16-2020 | 500 | 12.2500 | $6,125.00 | 07-16-2020 | 500 | $12.2700 | $6,135.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 07-16-2020 | 500 | 12.2500 | $6,125.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $4,720.89 | $4,720.89 |
| 07-16-2020 | 700 | 12.1000 | $8,470.00 | | | | | - | 700 | 700 | $02.81 | $1,965.76 | $6,504.24 | $6,504.24 |
| 07-16-2020 | 1000 | 12.0900 | $12,090.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,281.77 | $9,281.77 |
| 07-16-2020 | 500 | 12.0820 | $6,041.00 | 07-16-2020 | 500 | $12.2700 | $6,135.00 | - | - | - | $02.81 | | -$94.00 | -$94.00 |
| 07-16-2020 | 500 | 12.0820 | $6,041.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $4,636.89 | $4,636.89 |
| 07-16-2020 | 1000 | 12.0800 | $12,080.00 | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $9,271.77 | $9,271.77 |
| 07-16-2020 | 391 | 12.0700 | $4,719.37 | 07-20-2020 | 391 | $13.1100 | $5,126.01 | - | - | - | $02.81 | | -$406.64 | -$406.64 |
| 07-16-2020 | 1609 | 12.0700 | $19,420.63 | | | | | - | 1609 | 1609 | $02.81 | $4,518.44 | $14,902.19 | $14,902.19 |
| 07-16-2020 | 500 | 12.0900 | $6,045.00 | 07-16-2020 | 500 | $12.2800 | $6,140.00 | - | - | - | $02.81 | | -$95.00 | -$95.00 |
| 07-16-2020 | 191 | 12.0900 | $2,309.19 | 07-17-2020 | 191 | $12.4740 | $2,382.53 | - | - | - | $02.81 | | -$73.34 | -$73.34 |
| 07-16-2020 | 200 | 12.0900 | $2,418.00 | 07-20-2020 | 200 | $13.0900 | $2,618.00 | - | - | - | $02.81 | | -$200.00 | -$200.00 |
| 07-16-2020 | 109 | 12.0900 | $1,317.81 | 07-20-2020 | 109 | $13.1100 | $1,428.99 | - | - | - | $02.81 | | -$111.18 | -$111.18 |
| 07-16-2020 | 191 | 12.2600 | $2,341.66 | 07-17-2020 | 191 | $12.4600 | $2,379.86 | - | - | - | $02.81 | | -$38.20 | -$38.20 |
| 07-16-2020 | 309 | 12.2600 | $3,788.34 | 07-17-2020 | 309 | $12.4740 | $3,854.47 | - | - | - | $02.81 | | -$66.13 | -$66.13 |
| 07-16-2020 | 292 | 12.2500 | $3,577.00 | 07-16-2020 | 292 | $12.2700 | $3,582.84 | - | - | - | $02.81 | | -$05.84 | -$05.84 |
| 07-16-2020 | 199 | 12.2500 | $2,437.75 | 07-17-2020 | 199 | $12.4300 | $2,473.57 | - | - | - | $02.81 | | -$35.82 | -$35.82 |
| 07-16-2020 | 9 | 12.2500 | $110.25 | 07-17-2020 | 9 | $12.4600 | $112.14 | - | - | - | $02.81 | | -$01.89 | -$01.89 |
| 07-16-2020 | 292 | 12.1200 | $3,539.04 | 07-16-2020 | 292 | $12.2700 | $3,582.84 | - | - | - | $02.81 | | -$43.80 | -$43.80 |
| 07-16-2020 | 208 | 12.1200 | $2,520.96 | 07-16-2020 | 208 | $12.2700 | $2,552.16 | - | - | - | $02.81 | | -$31.20 | -$31.20 |
| 07-16-2020 | 208 | 12.0200 | $2,500.16 | 07-16-2020 | 208 | $12.2700 | $2,552.16 | - | - | - | $02.81 | | -$52.00 | -$52.00 |
| 07-16-2020 | 500 | 12.0300 | $6,015.00 | 07-16-2020 | 500 | $12.2850 | $6,142.50 | - | - | - | $02.81 | | -$127.50 | -$127.50 |
| 07-16-2020 | 99 | 11.9700 | $1,185.03 | 07-17-2020 | 99 | $12.7049 | $1,257.79 | - | - | - | $02.81 | | -$72.76 | -$72.76 |
| 07-16-2020 | 301 | 11.9700 | $3,602.97 | 07-17-2020 | 301 | $12.4300 | $3,741.43 | - | - | - | $02.81 | | -$138.46 | -$138.46 |
| 07-16-2020 | 301 | 12.2600 | $3,690.26 | 07-17-2020 | 301 | $12.7049 | $3,824.17 | - | - | - | $02.81 | | -$133.91 | -$133.91 |
| 07-17-2020 | 500 | 12.3497 | $6,174.85 | 07-17-2020 | 500 | $12.6900 | $6,345.00 | - | - | - | $02.81 | | -$170.15 | -$170.15 |
| 07-17-2020 | 400 | 12.4000 | $4,960.00 | 07-17-2020 | 400 | $12.3700 | $4,948.00 | - | - | - | $02.81 | | $12.00 | |
| 07-17-2020 | 100 | 12.4000 | $1,240.00 | 07-17-2020 | 100 | $12.7049 | $1,270.49 | - | - | - | $02.81 | | -$30.49 | -$30.49 |
| 07-17-2020 | 500 | 12.3500 | $6,175.00 | 07-17-2020 | 500 | $12.7300 | $6,365.00 | - | - | - | $02.81 | | -$190.00 | -$190.00 |
| 07-17-2020 | 500 | 12.7000 | $6,350.00 | 07-17-2020 | 500 | $12.4004 | $6,200.20 | - | - | - | $02.81 | | $149.80 | |
| 07-17-2020 | 300 | 12.4700 | $3,741.00 | 07-17-2020 | 300 | $12.3900 | $3,717.00 | - | - | - | $02.81 | | $24.00 | |
| 07-17-2020 | 300 | 12.4700 | $3,741.00 | 07-17-2020 | 300 | $12.4600 | $3,738.00 | - | - | - | $02.81 | | $03.00 | |
| 07-17-2020 | 500 | 12.4800 | $6,240.00 | 07-17-2020 | 500 | $12.4900 | $6,245.00 | - | - | - | $02.81 | | -$05.00 | -$05.00 |
| 07-17-2020 | 100 | 12.4800 | $1,248.00 | 07-17-2020 | 100 | $12.6500 | $1,265.00 | - | - | - | $02.81 | | -$17.00 | -$17.00 |
| 07-17-2020 | 200 | 12.4800 | $2,496.00 | 07-17-2020 | 200 | $12.3900 | $2,478.00 | - | - | - | $02.81 | | $18.00 | |
| 07-17-2020 | 400 | 12.6700 | $5,068.00 | 07-17-2020 | 400 | $12.5200 | $5,008.00 | - | - | - | $02.81 | | $60.00 | |
| 07-17-2020 | 100 | 12.6700 | $1,267.00 | 07-17-2020 | 100 | $12.6500 | $1,265.00 | - | - | - | $02.81 | | $02.00 | |
| 07-17-2020 | 500 | 12.6600 | $6,330.00 | 07-17-2020 | 500 | $12.5200 | $6,260.00 | - | - | - | $02.81 | | $70.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-17-2020 | 100 | 12.6600 | $1,260.00 | 07-17-2020 | 100 | $12.5200 | $1,252.00 | - | | | $02.81 | | $14.00 | |
| 07-17-2020 | 500 | 12.6200 | $6,310.00 | 07-17-2020 | 500 | $12.5300 | $6,260.00 | - | - | - | $02.81 | | $50.00 | |
| 07-17-2020 | 300 | 12.6200 | $3,786.00 | 07-17-2020 | 300 | $12.6500 | $3,795.00 | - | - | - | $02.81 | | -$09.00 | -$09.00 |
| 07-17-2020 | 500 | 12.4700 | $6,235.00 | 07-17-2020 | 500 | $12.5300 | $6,265.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 07-17-2020 | 500 | 12.4900 | $6,245.00 | 07-17-2020 | 500 | $12.6100 | $6,305.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 07-17-2020 | 500 | 12.2400 | $6,120.00 | 07-17-2020 | 500 | $12.3500 | $6,175.00 | - | - | - | $02.81 | | -$55.00 | -$55.00 |
| 07-17-2020 | 500 | 12.6000 | $6,300.00 | 07-17-2020 | 500 | $12.5590 | $6,279.50 | - | - | - | $02.81 | | $20.50 | |
| 07-17-2020 | 100 | 12.6000 | $1,260.00 | 07-17-2020 | 100 | $12.3300 | $1,233.00 | - | - | - | $02.81 | | $27.00 | |
| 07-17-2020 | 500 | 12.5500 | $6,275.00 | 07-17-2020 | 500 | $12.3000 | $6,150.00 | - | - | - | $02.81 | | $125.00 | |
| 07-17-2020 | 300 | 12.5500 | $3,765.00 | 07-17-2020 | 300 | $12.3300 | $3,699.00 | - | - | - | $02.81 | | $66.00 | |
| 07-17-2020 | 400 | 12.4600 | $4,984.00 | 07-17-2020 | 400 | $12.4400 | $4,976.00 | - | - | - | $02.81 | | $08.00 | |
| 07-17-2020 | 100 | 12.4600 | $1,246.00 | 07-17-2020 | 100 | $12.3300 | $1,233.00 | - | - | - | $02.81 | | $13.00 | |
| 07-17-2020 | 500 | 12.4500 | $6,225.00 | 07-17-2020 | 500 | $12.5700 | $6,285.00 | - | - | - | $02.81 | | -$60.00 | -$60.00 |
| 07-17-2020 | 600 | 12.5000 | $7,500.00 | 07-17-2020 | 600 | $12.5500 | $7,530.00 | - | - | - | $02.81 | | -$30.00 | -$30.00 |
| 07-17-2020 | 500 | 12.4100 | $6,205.00 | 07-17-2020 | 500 | $12.3100 | $6,155.00 | - | - | - | $02.81 | | $50.00 | |
| 07-17-2020 | 500 | 12.5200 | $6,260.00 | 07-17-2020 | 500 | $12.6100 | $6,305.00 | - | - | - | $02.81 | | -$45.00 | -$45.00 |
| 07-17-2020 | 100 | 12.5200 | $1,252.00 | 07-17-2020 | 100 | $12.4400 | $1,244.00 | - | - | - | $02.81 | | $08.00 | |
| 07-17-2020 | 500 | 12.5700 | $6,285.00 | 07-17-2020 | 500 | $12.4600 | $6,230.00 | - | - | - | $02.81 | | $55.00 | |
| 07-17-2020 | 200 | 12.5700 | $2,514.00 | 07-17-2020 | 200 | $12.6100 | $2,522.00 | - | - | - | $02.81 | | -$08.00 | -$08.00 |
| 07-17-2020 | 500 | 12.5000 | $6,250.00 | 07-17-2020 | 500 | $12.4541 | $6,227.05 | - | - | - | $02.81 | | $22.95 | |
| 07-17-2020 | 500 | 12.4800 | $6,240.00 | 07-17-2020 | 500 | $12.6600 | $6,330.00 | - | - | - | $02.81 | | -$90.00 | -$90.00 |
| 07-17-2020 | 100 | 12.4800 | $1,248.00 | 07-20-2020 | 100 | $13.0900 | $1,309.00 | - | - | - | $02.81 | | -$61.00 | -$61.00 |
| 07-17-2020 | 300 | 12.4400 | $3,732.00 | 07-20-2020 | 300 | $13.0300 | $3,909.00 | - | - | - | $02.81 | | -$177.00 | -$177.00 |
| 07-17-2020 | 200 | 12.4400 | $2,488.00 | 07-20-2020 | 200 | $13.0900 | $2,618.00 | - | - | - | $02.81 | | -$130.00 | -$130.00 |
| 07-17-2020 | 300 | 12.4400 | $3,732.00 | 07-20-2020 | 300 | $12.8700 | $3,861.00 | - | - | - | $02.81 | | -$129.00 | -$129.00 |
| 07-17-2020 | 200 | 12.4400 | $2,488.00 | 07-20-2020 | 200 | $13.0300 | $2,606.00 | - | - | - | $02.81 | | -$118.00 | -$118.00 |
| 07-17-2020 | 300 | 12.4200 | $3,726.00 | 07-20-2020 | 300 | $12.8000 | $3,840.00 | - | - | - | $02.81 | | -$114.00 | -$114.00 |
| 07-17-2020 | 200 | 12.4200 | $2,484.00 | 07-20-2020 | 200 | $12.8700 | $2,574.00 | - | - | - | $02.81 | | -$90.00 | -$90.00 |
| 07-17-2020 | 300 | 12.3900 | $3,717.00 | 07-20-2020 | 300 | $12.8400 | $3,852.00 | - | - | - | $02.81 | | -$135.00 | -$135.00 |
| 07-17-2020 | 200 | 12.3900 | $2,478.00 | 07-20-2020 | 200 | $12.8000 | $2,560.00 | - | - | - | $02.81 | | -$82.00 | -$82.00 |
| 07-17-2020 | 400 | 12.3800 | $4,952.00 | 07-20-2020 | 400 | $12.9100 | $5,164.00 | - | - | - | $02.81 | | -$212.00 | -$212.00 |
| 07-17-2020 | 200 | 12.3800 | $2,476.00 | 07-20-2020 | 200 | $12.8400 | $2,568.00 | - | - | - | $02.81 | | -$92.00 | -$92.00 |
| 07-20-2020 | 500 | 12.8300 | $6,415.00 | 07-20-2020 | 500 | $12.6500 | $6,325.00 | - | - | - | $02.81 | | $90.00 | |
| 07-20-2020 | 100 | 12.8300 | $1,283.00 | 07-20-2020 | 100 | $12.9100 | $1,291.00 | - | - | - | $02.81 | | -$08.00 | -$08.00 |
| 07-20-2020 | 500 | 12.7900 | $6,395.00 | 07-20-2020 | 500 | $12.6100 | $6,305.00 | - | - | - | $02.81 | | $90.00 | |
| 07-20-2020 | 500 | 12.7000 | $6,350.00 | 07-20-2020 | 500 | $12.9100 | $6,455.00 | - | - | - | $02.81 | | -$105.00 | -$105.00 |
| 07-20-2020 | 500 | 12.8600 | $6,430.00 | 07-20-2020 | 500 | $12.8900 | $6,445.00 | - | - | - | $02.81 | | -$15.00 | -$15.00 |
| 07-20-2020 | 500 | 12.8500 | $6,425.00 | 07-20-2020 | 500 | $12.7300 | $6,365.00 | - | - | - | $02.81 | | $60.00 | |
| 07-20-2020 | 500 | 12.8200 | $6,410.00 | 07-20-2020 | 500 | $12.8200 | $6,410.00 | - | - | - | $02.81 | | | |
| 07-20-2020 | 500 | 12.8100 | $6,405.00 | 07-20-2020 | 500 | $12.8100 | $6,405.00 | - | - | - | $02.81 | | | |
| 07-20-2020 | 500 | 12.6800 | $6,340.00 | 07-20-2020 | 500 | $12.8400 | $6,420.00 | - | - | - | $02.81 | | -$80.00 | -$80.00 |
| 07-20-2020 | 500 | 12.8800 | $6,440.00 | 07-20-2020 | 500 | $12.9600 | $6,480.00 | - | - | - | $02.81 | | -$40.00 | -$40.00 |
| 07-20-2020 | 500 | 13.0600 | $6,530.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $5,125.89 | $5,125.89 |
| 07-20-2020 | 500 | 13.0200 | $6,510.00 | 07-21-2020 | 500 | $12.6800 | $6,340.00 | - | - | - | $02.81 | | $170.00 | |
| 07-20-2020 | 500 | 12.5200 | $6,260.00 | 07-21-2020 | 500 | $12.6900 | $6,345.00 | - | - | - | $02.81 | | -$85.00 | -$85.00 |
| 07-20-2020 | 500 | 12.9800 | $6,490.00 | 07-20-2020 | 500 | $12.6200 | $6,310.00 | - | - | - | $02.81 | | $180.00 | |
| 07-20-2020 | 500 | 12.9300 | $6,465.00 | 07-20-2020 | 500 | $12.8000 | $6,400.00 | - | - | - | $02.81 | | $65.00 | |
| 07-20-2020 | 500 | 12.9000 | $6,450.00 | 07-20-2020 | 500 | $12.7800 | $6,390.00 | - | - | - | $02.81 | | $60.00 | |
| 07-20-2020 | 500 | 12.9000 | $6,450.00 | 07-20-2020 | 500 | $12.8500 | $6,425.00 | - | - | - | $02.81 | | $25.00 | |
| 07-21-2020 | 500 | 12.6400 | $6,320.00 | 07-21-2020 | 500 | $12.6755 | $6,337.75 | - | - | - | $02.81 | | -$17.75 | -$17.75 |
| 07-21-2020 | 50 | 12.6000 | $630.00 | | | | | - | 50 | 50 | $02.81 | $140.41 | $489.59 | $489.59 |
| 07-21-2020 | 500 | 12.4600 | $6,230.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $4,825.89 | $4,825.89 |
| 07-21-2020 | 500 | 12.6400 | $6,320.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $4,915.89 | $4,915.89 |
| 07-21-2020 | 500 | 12.6500 | $6,325.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $4,920.89 | $4,920.89 |
| 07-21-2020 | 500 | 12.6700 | $6,335.00 | 07-21-2020 | 500 | $12.6900 | $6,345.00 | - | - | - | $02.81 | | -$10.00 | -$10.00 |
| 07-21-2020 | 200 | 12.6600 | $2,532.00 | 07-21-2020 | 200 | $12.7900 | $2,558.00 | - | - | - | $02.81 | | -$26.00 | -$26.00 |
| 07-21-2020 | 300 | 12.6600 | $3,798.00 | | | | | - | 300 | 300 | $02.81 | $842.47 | $2,955.53 | $2,955.53 |
| 07-21-2020 | 200 | 12.4500 | $2,490.00 | 07-21-2020 | 200 | $12.7400 | $2,548.00 | - | - | - | $02.81 | | -$58.00 | -$58.00 |
| 07-21-2020 | 300 | 12.4500 | $3,735.00 | 07-21-2020 | 300 | $12.7900 | $3,837.00 | - | - | - | $02.81 | | -$102.00 | -$102.00 |
| 07-21-2020 | 200 | 12.6600 | $2,532.00 | 07-21-2020 | 200 | $12.6900 | $2,538.00 | - | - | - | $02.81 | | -$06.00 | -$06.00 |
| 07-21-2020 | 300 | 12.6600 | $3,798.00 | 07-21-2020 | 300 | $12.7400 | $3,822.00 | - | - | - | $02.81 | | -$24.00 | -$24.00 |
| 07-21-2020 | 200 | 12.6300 | $2,526.00 | 07-21-2020 | 200 | $12.7000 | $2,540.00 | - | - | - | $02.81 | | -$14.00 | -$14.00 |
| 07-21-2020 | 300 | 12.6300 | $3,789.00 | 07-21-2020 | 300 | $12.6900 | $3,807.00 | - | - | - | $02.81 | | -$18.00 | -$18.00 |
| 07-21-2020 | 300 | 12.6400 | $3,792.00 | 07-21-2020 | 300 | $12.6900 | $3,807.00 | - | - | - | $02.81 | | -$15.00 | -$15.00 |
| 07-21-2020 | 300 | 12.6400 | $3,792.00 | 07-21-2020 | 300 | $12.7000 | $3,810.00 | - | - | - | $02.81 | | -$18.00 | -$18.00 |
| 07-21-2020 | 500 | 12.8000 | $6,400.00 | 07-21-2020 | 500 | $12.6700 | $6,335.00 | - | - | - | $02.81 | | $65.00 | |
| 07-21-2020 | 200 | 12.8000 | $2,560.00 | 07-21-2020 | 200 | $12.6900 | $2,538.00 | - | - | - | $02.81 | | $22.00 | |
| 07-21-2020 | 500 | 12.7000 | $6,350.00 | 07-21-2020 | 500 | $12.7300 | $6,365.00 | - | - | - | $02.81 | | -$15.00 | -$15.00 |
| 07-21-2020 | 500 | 12.5800 | $6,290.00 | 07-21-2020 | 500 | $12.4800 | $6,240.00 | - | - | - | $02.81 | | $50.00 | |
| 07-21-2020 | 100 | 12.6700 | $1,267.00 | 07-21-2020 | 100 | $12.6500 | $1,265.00 | - | - | - | $02.81 | | $02.00 | |
| 07-21-2020 | 400 | 12.6700 | $5,068.00 | | | | | - | 400 | 400 | $02.81 | $1,123.29 | $3,944.71 | $3,944.71 |
| 07-21-2020 | 400 | 12.5400 | $5,016.00 | 07-21-2020 | 400 | $12.6500 | $5,060.00 | - | - | - | $02.81 | | -$44.00 | -$44.00 |
| 07-21-2020 | 500 | 12.7600 | $6,380.00 | 07-21-2020 | 500 | $12.5500 | $6,275.00 | - | - | - | $02.81 | | $105.00 | |
| 07-21-2020 | 500 | 12.7300 | $6,365.00 | 07-21-2020 | 500 | $12.6000 | $6,300.00 | - | - | - | $02.81 | | $65.00 | |
| 07-21-2020 | 500 | 12.7100 | $6,355.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $4,950.89 | $4,950.89 |
| 07-21-2020 | 500 | 12.7000 | $6,350.00 | | | | | - | 500 | 500 | $02.81 | $1,404.11 | $4,945.89 | $4,945.89 |
| 07-21-2020 | 200 | 12.6300 | $2,526.00 | 07-29-2020 | 200 | $11.8600 | $2,372.00 | - | - | - | $02.81 | | $154.00 | |
| 07-21-2020 | 100 | 12.6300 | $1,263.00 | 07-30-2020 | 100 | $11.7600 | $1,176.00 | - | - | - | $02.81 | | $87.00 | |
| 07-21-2020 | 200 | 12.6300 | $2,526.00 | | | | | - | 200 | 200 | $02.81 | $561.65 | $1,964.35 | $1,964.35 |

| Trade Date | Shares Purch. | Price Per Share | Total Cost | Trade Date | Shares Sold CP | Shares Sold LBP | Price Per Share2 | Proceeds CP | Proceeds LBP | Retained CP | Retained LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-21-2020 | 500 | 12.6700 | $6,335.00 | 07-21-2020 | 500 | | 12.6300 | $6,315.00 | - | - | - | $02.81 | | $20.00 | |
| 07-21-2020 | 500 | 12.6200 | $6,310.00 | 07-21-2020 | 500 | | 12.6900 | $6,325.00 | - | - | - | $02.81 | | -$15.00 | -$15.00 |
| 07-21-2020 | 500 | 12.6000 | $6,300.00 | 07-21-2020 | 500 | | 12.6900 | $6,345.00 | - | - | - | $02.81 | | -$45.00 | -$45.00 |
| 07-21-2020 | 500 | 12.6000 | $6,300.00 | 07-21-2020 | 500 | | 12.6700 | $6,335.00 | - | - | - | $02.81 | | -$35.00 | -$35.00 |
| 07-21-2020 | 200 | 12.6200 | $2,524.00 | 07-29-2020 | 200 | | 11.8000 | $2,360.00 | - | - | - | $02.81 | | $164.00 | |
| 07-21-2020 | 300 | 12.6200 | $3,786.00 | 07-29-2020 | 300 | | 11.8600 | $3,558.00 | - | - | - | $02.81 | | $228.00 | |
| 07-28-2020 | 100 | 11.6800 | $1,168.00 | 07-29-2020 | 100 | | 11.7600 | $1,176.00 | - | - | - | $02.81 | | -$08.00 | -$08.00 |
| 07-28-2020 | 300 | 11.6800 | $3,504.00 | 07-29-2020 | 300 | | 11.8000 | $3,540.00 | - | - | - | $02.81 | | -$36.00 | -$36.00 |
| 07-28-2020 | 400 | 11.6900 | $4,676.00 | 07-29-2020 | 400 | | 11.7600 | $4,704.00 | - | - | - | $02.81 | | -$28.00 | -$28.00 |
| 07-29-2020 | 300 | 11.7800 | $3,534.00 | 07-29-2020 | 300 | | 11.7400 | $3,522.00 | - | - | - | $02.81 | | $12.00 | |
| 07-29-2020 | 200 | 11.7800 | $2,356.00 | 07-30-2020 | 200 | | 11.7600 | $2,352.00 | - | - | - | $02.81 | | $04.00 | |
| 08-21-2020 | 200 | 10.4600 | $2,092.00 | | | | | | - | 200 | 200 | $02.81 | $561.65 | $1,530.35 | $1,530.35 |
| **Total:** | **1,643,137** | | **$14,706,152.83** | | **1,433,425** | | | **$13,175,303.18** | | **209,712** | **209,712** | | **$588,918.65** | **$941,931.00** | **$836,254.26** |

| | | | |
|---|---|---|---|
| **Client Name** | Joseph R. Gorski | **SUMMARY OF FINANCIAL INTEREST** | |
| **Company Name** | Akebia Therapeutics, Inc. | **LIFO Loss Total** | $60,529.39 |
| **Ticker Symbol** | AKBA | **DURA LIFO* Total** | $60,529.39 |
| **Security Type** | | **Gross Shares Purchased** | 26,643 |
| **Class Period Start** | 06-28-2018 | **Net Shares Retained** | 26,643 |
| **Class Period End** | 09-02-2020 | **Net Funds Expended** | $135,348.92 |
| **90-DAY Lookback Period Start** | 09-03-2020 | | |
| **90-DAY Lookback Period End** | 12-01-2020 | | |
| **90-DAY Lookback Average** | $ 02.81 | | |

### Barbara J Jones Living Trust UAD 06/06/2002

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-17-2018 | 1123 | 7.0700 | 7939.539 | | | | | | | 1123 | 1123 | $02.81 | $3,153.61 | $4,785.93 | $4,785.93 |
| 11-18-2019 | 2000 | 3.3000 | $6,600.00 | | | | | | - | 2000 | 2000 | $02.81 | $5,616.45 | $983.55 | $983.55 |
| 11-18-2019 | 3000 | 3.2100 | $9,630.00 | | | | | | - | 3000 | 3000 | $02.81 | $8,424.68 | $1,205.32 | $1,205.32 |
| 11-18-2019 | 3000 | 3.1800 | $9,540.00 | | | | | | - | 3000 | 3000 | $02.81 | $8,424.68 | $1,115.32 | $1,115.32 |
| 11-18-2019 | 2000 | 3.1500 | $6,300.00 | | | | | | - | 2000 | 2000 | $02.81 | $5,616.45 | $683.55 | $683.55 |
| 11-18-2019 | 2000 | 3.1500 | $6,300.00 | | | | | | - | 2000 | 2000 | $02.81 | $5,616.45 | $683.55 | $683.55 |
| 11-18-2019 | 3000 | 3.1600 | $9,480.00 | | | | | | - | 3000 | 3000 | $02.81 | $8,424.68 | $1,055.32 | $1,055.32 |
| 11-18-2019 | 2000 | 3.2700 | $6,540.00 | | | | | | - | 2000 | 2000 | $02.81 | $5,616.45 | $923.55 | $923.55 |
| 12-11-2019 | 1000 | 6.4000 | $6,400.00 | | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $3,591.77 | $3,591.77 |
| 12-13-2019 | 780 | 6.3300 | $4,937.40 | | | | | | - | 780 | 780 | $02.81 | $2,190.42 | $2,746.98 | $2,746.98 |
| 12-18-2019 | 600 | 6.4100 | $3,846.00 | | | | | | - | 600 | 600 | $02.81 | $1,684.94 | $2,161.06 | $2,161.06 |
| 12-27-2019 | 1200 | 6.4529 | $7,743.48 | | | | | | - | 1200 | 1200 | $02.81 | $3,369.87 | $4,373.61 | $4,373.61 |
| 01-31-2020 | 250 | 7.1768 | $1,794.20 | | | | | | - | 250 | 250 | $02.81 | $702.06 | $1,092.14 | $1,092.14 |
| 02-24-2020 | 1000 | 9.5600 | $9,560.00 | | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $6,751.77 | $6,751.77 |
| 02-24-2020 | 1000 | 9.5403 | $9,540.30 | | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $6,732.07 | $6,732.07 |
| 05-21-2020 | 690 | 12.2000 | $8,418.00 | | | | | | - | 690 | 690 | $02.81 | $1,937.68 | $6,480.32 | $6,480.32 |
| 08-18-2020 | 1000 | 10.6300 | $10,630.00 | | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $7,821.77 | $7,821.77 |
| 08-20-2020 | 1000 | 10.1500 | $10,150.00 | | | | | | - | 1000 | 1000 | $02.81 | $2,808.23 | $7,341.77 | $7,341.77 |
| **Total:** | **26,643** | | **$135,348.92** | | | | | | | **26,643** | **26,643** | | **$74,819.53** | **$60,529.39** | **$60,529.39** |

| **SUMMARY OF FINANCIAL INTEREST** | |
|---|---|
| **LIFO Loss Total** | $ 1,002,460.39 |
| **DURA LIFO* Total** | $ 896,783.65 |
| **Gross Shares Purchased** | 1,669,780 |
| **Net Shares Retained** | 236,355 |
| **Net Funds Expended** | $1,666,198.57 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.